IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | | |
|---|---|---|
| WHITNEY NATIONAL BANK | ) | |
| | ) | |
| Plaintiff | ) | |
| | ) | |
| vs. | ) | Case No. 2:07-CV-414-MEF |
| | ) | |
| SAFETY GUIDE OF ALABAMA LLC | ) | |
| and THOMAS J. MILLS | ) | |
| | ) | |
| Defendants | ) | |

## MOTION FOR SUMMARY JUDGMENT
## AS TO DEFENDANT THOMAS J. MILLS ON COUNTS II AND III

Comes now Whitney National Bank ("Whitney Bank"), pursuant to Rule 56 of the Federal Rules of Civil Procedure, and moves this Honorable Court for an order granting summary judgment in its favor and against defendant Thomas J. Mills ("Mills") on Counts II and III of the amended complaint filed by Whitney Bank on October 30, 2007 (the "Amended Complaint"). As grounds therefore, Whitney Bank states that there are no genuine issues of material fact and that it is entitled to judgment as a matter of law. Whitney Bank further relies upon the affidavit of Louis Dubos which is attached hereto as **Exhibit "A"**[1] (the "Dubos Affidavit") and states as follows:

### INTRODUCTION

As set forth in Counts II and III of the Amended Complaint, Mills is liable to Whitney Bank for (i) delivering and/or uttering a worthless check in violation of ALA. CODE § 6-5-285 and for (ii) indorsing and depositing a worthless check in violation of ALA. CODE § 7-3-415. The material facts regarding Counts II and III are simple and undisputed. Whitney Bank requests that this Court grant summary judgment in its favor and against Mills on Counts II and III based upon

---

[1] All Exhibits attached to this Motion are incorporated herein by reference.

939463.3

the substantial evidence offered by Whitney Bank and the lack of evidence offered by Mills. Because of the bankruptcy stay applicable to Safety Guide of Alabama, LLC ("Safety Guide"), Whitney Bank does not take any action with regard to Safety Guide.

## STATEMENT OF UNDISPUTED FACTS

1.      Highway Solutions, LLC ("Highway Solutions") is an entity closely related to and under common management with defendant Safety Guide.

2.      On January 7, 2005, Highway Solutions executed and delivered to Whitney Bank a depositor account agreement (the "Depositor Agreement") and opened a checking account with Whitney Bank (the "Account") at Whitney Bank's Montgomery, Alabama branch (the "Montgomery Branch"). (Dubos Aff. ¶ 2). A true and correct copy of the Depositor Agreement and statements for the Account for the year 2007 are attached collectively as **Exhibit "1"** to the Dubose Affidavit.

3.      A check dated March 12, 2007 was issued and signed on behalf Safety Guide in the amount of $150,000 (the "Check"), payable to Highway Solutions. The Check was written on Safety Guide's account with Wachovia Bank (the "Payor Bank").

4.      On March 12, 2007, Mills delivered the Check to Highway Solutions. (Dubose Aff. ¶ 8).

5.      On March 12, 2007, Mills indorsed and deposited the Check to the Account. (Dubose Aff. ¶ 8).

6.      After the Check was deposited, the Account was credited for $150,000, the amount of the Check. (Dubos Aff. ¶ 4). Whitney Bank subsequently honored checks and other debits presented to the Account. *Id.*

7.    The Check was dishonored by the Payor Bank and Whitney Bank received the Check from the Federal Reserve.    (Dubos Aff. ¶ 5).    Copies of the Check are attached collectively as **Exhibit "2"** to the Dubos Affidavit.

8.    Before midnight of the next banking day following the banking day on which Whitney Bank received notice of the Check's dishonor, Whitney Bank notified Mills of the Check's dishonor and also mailed notice to Highway Solutions. (Dubos Aff. ¶ 6).

9.    As a result of the checks and other debits that were posted to the Account and paid by Whitney Bank after the Check's deposit, the subsequent dishonor of the Check caused the Account to be overdrawn in the amount of $150,815.23. (Dubos Aff. ¶ 7).

10.    As a result of the delivery, indorsement, deposit and dishonor of the Check, Whitney Bank has suffered damages in the amount of $149,699.23, plus costs of collection, including, without limitation, attorneys' fees.  Costs of collection, including, without limitation, attorneys' fees, continue to accrue. (Dubos Aff. ¶ 7, 9).

11.    Mills (i) delivered the Check to Highway Solutions, (ii) delivered the check to Whitney Bank, (iii) indorsed and deposited the Check, and (iv) was aware at the time he delivered, indorsed and deposited the Check, that the Check would be dishonored at that time. (Dubose Aff. ¶ 8).  Further, Mills delivered, indorsed and deposited the Check despite knowing it would not be honored because money was needed in the Account. *Id.*

### SUMMARY JUDGMENT STANDARD

As the United States Supreme Court has explained:

> Under Rule 56(c), summary judgment is proper "if the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to judgment as a matter of law."

*Celotex Corp. v. Catrett*, 477 U.S. 317, 322 (1986) (quoting FED. R. CIV. P. 56(c)).

The party moving for summary judgment "bears the initial responsibility of informing the district court of the basis for its motion," and "identifying those portions of 'the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any,' which it believes demonstrate the absence of a genuine issue of material fact." *Id.* at 323 (quoting FED. R. CIV. P. 56(c)). Once the moving party has met its burden, Rule 56(c) "requires the nonmoving party to go beyond the pleadings and by her own affidavits, or by the 'depositions, answers to interrogatories, and admissions on file,' designate 'specific facts showing that there is a genuine issue for trial.'" *Id.* at 324 (quoting FED. R. CIV. P. 56(c)).

The United States District Court for the Middle District of Alabama has explained that "[t]o avoid summary judgment, the nonmoving party 'must do more than simply show that there is some metaphysical doubt as to the material facts.'" *Pioneer Servs., Inc. v. Auto-Owners Ins. Co., Inc.*, No. 2:06-cv-377-WKW, 2007 WL 2059109, at *4 (M.D. Ala. July 12, 2007) (quoting *Matsushita Elec. Indus. Co., Ltd. v. Zenith Radio Corp.*, 475 U.S. 574, 586 (1986)). "After the nonmoving party has responded to the motion for summary judgment, the court must grant summary judgment if there is no genuine issue of material fact and the moving party is entitled to judgment as a matter of law." *Id.*

An issue is "material" if it is a legal element of a claim under applicable substantive law that might affect the outcome of the case. *Anderson v. Liberty Lobby*, 477 U.S. 242, 248 (1986); *see also Allen v. Tyson Foods*, 121 F.3d 642, 646 (11th Cir. 1997). An issue is "genuine" if the record taken as a whole could lead a rational trier of fact to find for the non-moving party. *Allen*, 121 F.3d at 646.

LEGAL ARGUMENT

**I.    Claim Against Mills Under Alabama Code § 6-5-285**

The Alabama Civil Worthless Check Act, section 6-5-285 of the Alabama Code (the

"Worthless Check Act") states:

> The holder of a worthless check . . . shall have a right of action
> against the person who unlawfully made, uttered or delivered the
> same to him or to his endorser; . . . though there has been no
> [criminal] prosecution . . . of the defendant for his unlawful act. . . .
> The plaintiff in such action may recover such damages, both
> punitive and compensatory, including a reasonable attorney fee, as
> the jury or court trying the case may assess.

ALA. CODE § 6-5-285.

Whitney Bank is the "holder" of the Check because the Check is a negotiable instrument,

indorsed in blank, and Whitney Bank is in possession of it. *See* ALA. CODE §§ 7-1-201(b)(21);

7-3-204(a); 7-3-205(a).[2]  Therefore, under the Worthless Check Act, Whitney Bank has a right of

action against the person who made, uttered or delivered[3] the Check to Whitney Bank or its

indorser. ALA. CODE § 6-5-285.

As stated in the Dubose Affidavit, Mills delivered the Check to Highway Solutions,

delivered the Check to Whitney Bank, and deposited the Check in the Account, knowing the

Check would not be honored at that time. (Dubose Aff. ¶ 8).  Further, Mills delivered and

deposited the Check, despite knowing it would not be honored, because money was needed in

the account. (Dubose Aff. ¶ 8).  Further, because Mills delivered the Check in order to place

---

[2] Section 7-3-204(a) of the Alabama Code states that "[i]ndorsement" includes a signature restricting payment of the instrument. In the case at hand, the Check was indorsed with the restriction "for deposit only". *See* Exhibit "2" of the Dubose Affidavit. Under section 7-2-206(c) of the Alabama Code, because Whitney Bank is the depository bank that accepted the Check for deposit, Whitney Bank is the "holder" of the Check.

[3] Under the Alabama Code, "'Delivery,' with respect to an instrument . . . means voluntary transfer of possession." ALA. CODE § 7-1-201(b)(15).

funds in the Account, knowing the Check would not be honored, Mills had the requisite intent to defraud Whitney Bank at the time he delivered and deposited the Check.[4]

Mills's violation of the Worthless Check Act proximately caused Whitney Bank to suffer damages in the amount of $149,699.23, plus costs of collection, including, without limitation, attorneys' fees. Costs of collection, including, without limitation, attorneys' fees, continue to accrue. (Dubos Aff. ¶ 7, 9). Under the Worthless Check Act, Whitney Bank is entitled to recover compensatory damages, punitive damages and attorneys' fees, as this Court deems proper. *See Evans v. Roy Martin Constr., Inc.*, 429 So. 2d 1098, 1100 (Ala. 1983).

As evidenced by the relevant pleadings and exhibits attached hereto, Whitney Bank is entitled to judgment as a matter of law for the damages it suffered as a result of Mills's (i) delivery and deposit of the Check, (ii) with the intent to defraud Whitney Bank, (iii) knowing that the Check would not be honored. The compensatory damages of $149,699.23 are certain and the material facts are undisputed. Accordingly, Whitney Bank's Motion for Summary Judgment is due to be granted as to Count II of the Amended Complaint.

## II. Claim Against Mills Under Alabama Code § 7-3-415

If an instrument is dishonored, section 7-3-415 of the Alabama Code requires an indorser[5] to pay the amount due on the instrument, according to the terms of the instrument at the time it was indorsed, to the person entitled to enforce it. Therefore, because Mills indorsed the Check,[6] he is required to pay the amount due on the instrument to the person entitled to enforce it. ALA. CODE §7-4-415. The Alabama Supreme Court recognized this obligation before section 7-3-415 was codified:

---

[4] "'Intent to defraud' requires a scheme to unfairly deprive someone of something of value." *Smith*, 337 So. 2d at 333.

[5] "'Indorser' means a person who makes an indorsement." ALA. CODE § 7-3-204(b).

[6] Dubos Aff. ¶ 8.

> A regular and unqualified indorser engages that on due presentment it (the instrument) shall be accepted or paid, or both, as the case may be, according to its tenor, and that if it be dishonored, and the necessary proceedings on dishonor be duly taken, he will pay the amount thereof to the holder or to any subsequent indorser who may be compelled to pay it.

*Guttery v. Kilgore*, 172 So. 627, 628 (Ala. 1937) (citing *Scarbrough v. City Nat'l Bank*, 48 So. 62, 63 (Ala. 1908) (explaining that the "contract" of the indorser is, among other things, that the instrument shall be paid on due presentment and notice of dishonor)).

Section 7-3-415 of the Alabama Code states:

> **(a)** . . . if an instrument is dishonored, an indorser is obliged to pay the amount due on the instrument . . . according to the terms of the instrument at the time it was indorsed . . . . The obligation of the indorser is owed to a person entitled to enforce the instrument or to a subsequent indorser who paid the instrument under this section.
>
> . . . .
>
> **(c)** If notice of dishonor of an instrument is required by Section 7-3-503 and notice of dishonor complying with that section is not given to an indorser, the liability of the indorser under subsection (a) is discharged.

ALA. CODE § 7-3-415.

### A.    Whitney Bank is the "person entitled to enforce the instrument"

Under section 7-3-301 of the Alabama Code, a "[p]erson entitled to enforce an instrument means . . . the holder of the instrument." ALA. CODE § 7-3-301.[7]  Whitney Bank is the "holder" of the Check because the Check is a negotiable instrument, indorsed in blank, and Whitney Bank is in possession of it.  *See* ALA. CODE §§ 7-1-201(b)(21); 7-3-204(a); 7-3-205(a).[8]  The

---

[7] Whitney Bank is a "person" under section 7-1-201(b)(27) Alabama Code.  That section states:

> "Person" means an individual, corporation, business trust, estate, trust, partnership, limited liability company, association, joint venture, public corporation, government, governmental subdivision, agency, or instrumentality, or any other legal or commercial entity.

ALA. CODE § 7-1-201(b)(27).

[8] Section 7-3-204(a) of the Alabama Code states that "[i]ndorsement" includes a signature restricting payment of the instrument.  In the case at hand, the Check was indorsed with the restriction "for deposit only".  *See*

obligation of the indorser to pay the amount due on the Check pursuant to ALA. CODE § 7-4-415 is therefore owed to Whitney Bank.

**B.    Whitney Bank gave proper notice of dishonor**

The Alabama Code states that the obligation of an indorser under section 7-3-415(a) may not be enforced unless the indorser is given notice of dishonor of the instrument. ALA. CODE § 7-3-503(a). ALA. CODE § 7-3-503(c). On Monday, March 19, 2007, after receiving notice that the Check had been dishonored, Gene Crane, Whitney Bank's Central Alabama Region President in Montgomery, Alabama, called Mills and gave Mills notice of the Check's dishonor.[9] (Dubos Aff. ¶ 6). Whitney Bank subsequently mailed notice of the Check's dishonor to Highway Solutions.

The Check's dishonor proximately caused Whitney Bank to suffer damages in the amount of $149,699.23, plus costs of collection, including, without limitation, attorneys' fees. Costs of collection, including, without limitation, attorneys' fees, continue to accrue. (Dubos Aff. ¶ 7, 9). Under section 7-3-415 of the Alabama Code, Mills is obligated to pay the amount due on the instrument, according to the terms of the instrument at the time it was indorsed, to Whitney Bank, the person entitled to enforce it.

As evidenced by the relevant pleadings and exhibits attached hereto, Whitney Bank is entitled to judgment as a matter of law for the damages it suffered as a result of Mills's indorsement of the Check. The compensatory damages of $149,699.23 are certain and the material facts are undisputed. Accordingly, Whitney Bank's Motion for Summary Judgment is due to be granted as to Count III of the Amended Complaint.

Exhibit "2" of the Dubose Affidavit. Under section 7-2-206(c) of the Alabama Code, because Whitney Bank is the depository bank that accepted the Check for deposit, Whitney Bank is the "holder" of the Check.

[9] Notice of dishonor may be given by "any commercially reasonable means, including an oral, written, or electronic communication; and is sufficient if it reasonably identifies the instrument and indicates that the instrument has been dishonored or has not been paid or accepted." ALA. CODE § 7-3-503(b).

CONCLUSION

As evidenced by the exhibits attached hereto as well as other relevant pleadings, Whitney Bank shows it is entitled to judgment as a matter of law. The plain meaning of sections 6-5-285 and 7-3-415 of the Alabama Code, as well as the Dubos Affidavit establish, as a matter of law, that Whitney Bank is entitled to summary judgment on its claims against Mills as set out in Counts II and III of the Amended Complaint. The burden therefore shifts to Mills to prove, with admissible evidence, the existence of a disputed material fact. If Mills fails to do so, the Court should grant summary judgment in favor of Whitney bank pursuant to Rule 56 of the Federal Rules of Civil Procedure.

WHEREFORE, PREMISES CONSIDERED, Whitney Bank requests that this Honorable Court enter summary judgment on Counts II and II of the Amended Complaint in favor of Whitney Bank and against Mills in the amount of One Hundred Forty Nine Thousand Six Hundred Ninety Nine and 23/100 Dollars ($149,699.23) plus appropriate punitive damages, accrued and accruing interest, late charges and costs of collection, including, without limitation, attorneys' fees.

Respectfully submitted, this 28th day of January, 2008

Gregory C. Cook
BALCH & BINGHAM LLP
1710 6th Avenue North
Post Office Box 306
Birmingham, Alabama  35201-0306
Telephone:  205-226-3426
Facsimile:  205-488-5870
gcook@balch.com

## CERTIFICATE OF SERVICE

I certify that on _____Jan. 28, 2008_____ I electronically filed the foregoing with

the Clerk of Court using the CM/ECF system, which will send notification to the persons whose

addresses are listed below:

> Jack B. Hinton, Jr.
> Gidiere, Hinton, Herndon & Christman
> 904 Regions Tower
> 60 Commerce Street
> Montgomery, Alabama  36104
> *Attorney for Defendant Thomas J. Mills*

Of Counsel

# EXHIBIT "A"

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

WHITNEY NATIONAL BANK,　　　　　)
　　　　　　　　　　　　　　　　　)
　　　　Plaintiff,　　　　　　　　)
　　　　　　　　　　　　　　　　　)
vs.　　　　　　　　　　　　　　　 )　　　Case No. 2:07-CV-414-MEF
　　　　　　　　　　　　　　　　　)
SAFETY GUIDE OF ALABAMA LLC　　　)
and THOMAS J. MILLS,　　　　　　　)
　　　　　　　　　　　　　　　　　)
　　　　Defendants.

## AFFIDAVIT OF LOUIS DUBOS

STATE OF LOUISIANA　　)
　　　　　　　　　　　 )
ORLEANS PARISH　　　　)

Comes now the Affiant, Louis Dubos, being duly sworn, deposes and states as follows:

1.　　My name is Louis Dubos and I am above the age of 19 years. I am employed by Whitney National Bank ("Whitney Bank"), as its Vice President in New Orleans, Louisiana. The statements set forth in this affidavit are true and correct and are made upon my personal knowledge, investigation or my review of the records related to this matter which are kept in the ordinary course of business and over which I maintain possession and control. I am familiar with the circumstances giving rise to Whitney Bank's claims against Thomas J. Mills ("Mills").

2.　　On January 7, 2005, Highway Solutions, LLC ("Highway Solutions") executed and delivered to Whitney Bank a depositor account agreement (the "Depositor Agreement") and opened a checking account with Whitney Bank (the "Account") at its Montgomery, Alabama branch (the "Montgomery Branch"). A true and correct copy of the Depositor Agreement and

940497.1

statements of the Account for the year 2007 are attached hereto collectively as **Exhibit "1"** and are incorporated herein by reference.

3.    On March 12, 2007, a check in the amount of $150,000 (the "<u>Check</u>") was deposited to the Account at the Montgomery Branch.

4.    After the Check was deposited, the Account was credited for $150,000 and Whitney Bank subsequently honored checks and other debits presented to the Account.

5.    The Check was dishonored and Whitney Bank received the Check from the Federal Reserve. Copies of the Check are attached hereto collectively as **Exhibit "2"** and are incorporated herein by reference.

6.    On Monday, March 19, 2007, after receiving notice that the Check had been dishonored, Gene Crane, Whitney Bank's Central Alabama Region President in Montgomery, Alabama, called Mills to notify him that the Check had been dishonored. Whitney Bank subsequently mailed notice of the Check's dishonor to Highway Solutions.

7.    As a result of the checks and other debits that were posted to the Account and paid by Whitney Bank after the Check's deposit, the subsequent dishonor of the Check caused the Account to be overdrawn in the amount of $150,815.23.

8.    I spoke with Mills at length regarding the factual circumstances surrounding the Check. I understood Mills to tell me that:

(a)    He had delivered the Check to Highway Solutions on behalf of Safety Guide of Alabama, LLC ("<u>Safety Guide</u>");

(b)    He delivered the Check to Whitney Bank on behalf of Highway Solutions;

(c)    He knew when he delivered the Check that the Check would not be honored at that time;

(d)    He delivered the Check despite knowing it would not be honored because money was needed in the Account; and

(e)    He indorsed the Check for deposit to the Account.

9.    As of November 12, 2007, the Account remains overdrawn in the amount of $149,699.23.   Costs of collection, including, without limitation, attorneys' fees continue to accrue.

Further Affiant sayeth not.

Dated this _3rd_ day of December, 2007.

                                        Affiant
                                        Louis Dubos

STATE OF LOUISIANA    )
                      )
ORLEANS PARISH        )

I, the undersigned notary public in and for said parish in said state, hereby certify that Louis Dubos, on behalf of Whitney National Bank, is signed to the foregoing instrument and who is known to me, acknowledged before me on this day that, being informed of the contents of the instrument, he, as such Vice President and with full authority, executed the same voluntarily for and as the act of said corporation.

Given under my hand this _3_ day of December, 2007.

[NOTORIAL SEAL]

                                        Notary Public
                                        My Commission Expires:

                                        **WAYNE B. PITTMAN, JR.**
                                        **NOTARY PUBLIC**
                                        PARISH OF ORLEANS, STATE OF LOUISIANA
                                        MY COMMISSION ISSUED FOR LIFE.
                                        NOTARY NUMBER: 51116

940497.1                                3

# EXHIBIT "1"

REDACTED

JAN 1 1 2005

Date Received:
Branch & Account #:
Received By:

# WHITNEY NATIONAL BANK
## DEPOSIT ACCOUNT RESOLUTIONS AND AUTHORIZATIONS

720491073

RESOLVED that Whitney National Bank ("Bank") is hereby designated as an authorized depository of

__HIGHWAY SOLUTIONS, LLC,__ (the "Company"), which hereby authorizes the following individuals each acting alone, unless specifically indicated below that a combination of signatures is required (the "Agent", whether one or more)

JAN 1 1 2005

Anne S. Marcato

Michael C. Marcato

J. M.

KEYED:
VERIFIED:

(Use the blank space to list the names of the individuals authorized to sign and specify the combination, if any, of signatures required to withdraw funds)

to act on behalf of, in the name and for the account of the Company, to open and maintain with Bank one or more checking, savings, or other deposit accounts; and in its name to sign such signature cards, applications, deposit agreements, and forms as the Agent shall deem appropriate from time to time, including, authorizations to apply funds and other property against obligations of the Company to Bank; to sign checks, drafts, instruments, bills of exchange, acceptances, or other orders for the payment of money from all deposit accounts at Bank in the name of or under the control of the Company; to deposit and/or endorse checks, instruments, bills, drafts, certificates of deposit, bonds or other instruments, evidences of indebtedness, whether negotiable or non-negotiable and orders payable to, owned or held by the Company; to accept drafts, acceptances, instruments and/or other evidences of indebtedness payable at or through Bank, to waive presentment, demand, protest and notice of protest or dishonor of any checks, instruments, drafts, acceptances, instruments or other evidences of indebtedness made, drawn or indorsed by this entity; to withdraw funds from said account(s) by written or oral order or request; and otherwise to deal with Bank in connection with the foregoing activities; to purchase certificates of deposits, bonds, notes, and other such savings instruments from Bank in the name and on behalf of the Company.

RESOLVED FURTHER that the opening and maintaining of the above Company's accounts and all transactions in connection therewith shall be governed by the Rules and Regulations Governing Deposit Accounts of Bank as they may be amended from time to time, by all applicable federal, state and local laws, and by such other rules and regulations as Bank shall, from time to time, promulgate and establish and all agreements embodied in deposit contracts, deposit slips, passbooks and any documents relating to the deposit of funds with Bank.

RESOLVED FURTHER, Agent is hereby authorized to obtain in the name and on behalf of the Company other related services from Bank, such as the rental of safe deposit boxes, obtaining of night depository services, and the like. The rendering of such services by Bank shall be governed by the "night depository agreement(s)", "safe deposit rental contract", and any other such agreement(s) contained on the application or signature cards pertaining to any such services offered to the Company by Bank, as amended from time to time. The Agent is further authorized to sign and execute in the name and on behalf of the Company such signature cards, applications and forms as Bank shall deem appropriate from time to time, in connection with the opening and maintaining of such account(s) and/or obtaining of such additional related services.

RESOLVED FURTHER, endorsements for deposits may be evidenced merely by the name of the Company being written or stamped on the instrument deposited, without designation of the party making the endorsement and Bank is hereby authorized to honor, receive, certify, and/or pay all of the instruments or evidences of indebtedness, checks, drafts, and other items enumerated or described herein even though drawn or endorsed to bearer or to the order, individually, of the Agent signing the same or tendered for cashing or in payment of the individual obligations of such Agent, or for deposit into the Agent's personal account; and Bank shall not be expected, required or under any obligation to inquire as to the circumstances of the issuance or use of any document or item signed or endorsed in accordance with the foregoing paragraphs or the application or disposition of such documents or items or the proceeds thereof.

RESOLVED FURTHER that any and all transaction by any officers, representatives, employees or agents of the Company on its behalf and in its name with Bank prior to delivery of an original or certified copy of the foregoing, are hereby ratified, confirmed and adopted, and that Bank shall be entitled to rely on the authority of the Agent designated above until Bank has been expressly notified in writing to the contrary by Company.

In witness whereof a duly authorized representative or representatives of the Company has/have subscribed his/their names on the reverse hereof.

The undersigned hereby certifies that he/she is the Secretary of _____ (the "Company" referred to on the reverse), a corporation or not-for profit corporation duly organized and existing under the laws of the State of _____ and that the foregoing is a true copy of the Resolutions duly and unanimously adopted by the Board of Directors or Trustees of the Company at a meeting duly held, at which a quorum was present and acting throughout, or by appropriate written consent, and that such Resolutions are in full force and effect, and that there is no limitation of any kind upon the power of that body to enter into the foregoing resolutions or agreement.

In witness whereof, I have hereunto set my hand as Secretary of the Company, and have affixed hereto the official seal of the Company on this _____ day of _____, _____.

_____
Secretary or Assistant Secretary

(SEAL) Attest

_____
(President's or second attesting officer's signature)

_____
(required if Secretary or Assistant Secretary signing above is designated as an Agent)

CERTIFICATE (Sole Proprietorship)

I am the sole owner of the unincorporated business conducted under the trade name of _____ (the "Company" referred to on the reverse), and desire to establish certain business relationships with Whitney National Bank, in accordance with the foregoing resolutions or agreement.

_____
Signature

_____
Date

CERTIFICATE (Partnership/Joint Venture/Limited Liability Company)

The undersigned certify on this *5th* day of *January*, *2005* that they are (i) the sole partners, owners, members or joint venturers of the business or joint venture conducted under the name of *Highway Solutions LLC* , the ("Company" referred to on the reverse), or (ii) the managing partners, managers or certifying officials required by the Company's articles of organization or partnership agreement to transact the business of the Company or to certify as to the authority of others to act on the Company's behalf, that the Company is organized under the laws of the State of *AL* , and that the Company, through the undersigned, desires to establish certain business relationships with Whitney National Bank, in accordance with the foregoing resolutions or agreement.

Partner/Member/Manager

*Anne S. Marcato*
By: *Anne Marcato*
Its: *Member*

Partner/Member/Manager

By: _____
Its: _____

Partner/Member/Manager

By: _____
Its: _____

Partner/Member/Manager

By: _____
Its: _____

CERTIFICATE (Trust, Unincorporated Association, Club or Organization)

The undersigned certifies on this_____ day of_____, _____that he is/they are the _____ (and)_____, of_____ (the "Company" referred to on the reverse), a(n) _____ (type of organization); and that this Company desires to establish certain business relationships with Whitney National Bank, in accordance with the foregoing agreement.

_____
(Signature)

_____
(Title)

_____
(Signature)

_____
(Title)

CERTIFICATE (County, Parish, Municipality, Public Board, Political or Public Corporation, Subdivision, or Taxing District)

The undersigned certifies on this_____ day of_____, _____that he/she is the _____, an officer or duly authorized official of the _____ a(n) _____ (the "Company" referred to on the reverse) created under or by the constitution and laws of the State of _____, and that the foregoing is a true copy of Resolutions duly and unanimously adopted in accordance with the rules and regulations governing the Company, as authorized pursuant to _____, and that such Resolutions are in full force and effect, and that there is no limitation of any kind upon the power of that body to enter into the foregoing agreement or foregoing resolutions.

_____
(Signature)

_____
(Title)

Entity Certification: To the extent that any partners or members of the Company providing these resolutions are legal entities such as corporations, partnerships, limited liability companies or any other form of legal entity organized and existing under the laws of any State of the United States, the person executing this resolution on behalf of such entity in its capacity as a member of the Company does hereby certify to Whitney National Bank that such person is duly authorized to execute this resolution on behalf of such entity acting in its capacity as a partner or member of the Company.

REDACTED



# WHITNEY

JAN 11 2005

AUTHORIZED SIGNERS

Branch    PERRY HILL ROAD BRANCH                                    Date    01/07/2005

Officer Code    738        Account Opened By    SUE ANN STINSON

| Account No. | Product Type | Initial Deposit |
|---|---|---|
| | Bus Edge Check&Save II | $0.00 |

Name    HIGHWAY SOLUTIONS, LLC.

Address    P O BOX 210445

City/State    MONTGOMERY, AL                              Zip    36121

Each of the undersigned (hereinafter each referred to as the "Customer" and collectively as the "Customers") desires to establish with Whitney National Bank (hereinafter referred to as "Whitney") a deposit account bearing the above name, number and address (hereinafter referred to as this "Account") and does hereby enter into this Deposit Account Contract with Whitney (including any and all amendments hereto which may be effected from time to time in accordance with provisions hereof, hereinafter referred to as this "Deposit Account Contract").

Any One                    AUTHORIZED SIGNERS

ANNE S MARCATO
Any one to sign

MICHAEL C MARCATO
Any one to sign



WHITNEY

*DEPOSIT ACCOUNT CONTRACT*

Branch    PERRY HILL ROAD BRANCH                                    Date    01/07/2005

Officer Code    738         Account Opened By    SUE ANN STINSON

| Account No. | Product Type | Initial Deposit |
|---|---|---|
| [REDACTED] | Bus Edge Check&Save II | $0.00 |

Name    HIGHWAY SOLUTIONS, LLC.

Address    P O BOX 210445

City/State    MONTGOMERY, AL                                    Zip    36121

Each of the undersigned (hereinafter each referred to as the "Customer" and collectively as the "Customers") desires to establish with Whitney National Bank (hereinafter referred to as "Whitney") a deposit account bearing the above name, number and address (hereinafter referred to as this "Account") and does hereby enter into this Deposit Account Contract with Whitney (including any and all amendments hereto which may be effected from time to time in accordance with provisions hereof, hereinafter referred to as this "Deposit Account Contract").

1. Multiple-Party Account With Right of Survivorship
IF MORE THAN ONE PARTY IS LISTED IN THE ACCOUNT TITLE WITH A PRESENT RIGHT TO DEMAND PAYMENT FROM THE ACCOUNT, THE PARTIES TO THE ACCOUNT OWN THE ACCOUNT IN PROPORTION TO THE PARTIES' NET CONTRIBUTIONS TO THE ACCOUNT. THE BANK MAY PAY ANY SUM IN THE ACCOUNT TO ANY PARTY AT ANY TIME. ON THE DEATH OF A PARTY, THE PARTY'S OWNERSHIP OF THE ACCOUNT PASSES TO THE SURVIVING PARTIES.

2. Receipt of Distributed Materials
EACH CUSTOMER ACKNOWLEDGES RECEIPT OF WHITNEY'S RULES AND REGULATIONS GOVERNING DEPOSIT ACCOUNTS BROCHURE AND DISCLOSURES & CONSUMER BANKING SERVICES OR BUSINESS BANKING GUIDE BROCHURE.

EACH CUSTOMER HEREBY DECLARES, STATES, ACKNOWLEDGES AND CERTIFIES THAT THE CUSTOMER HAS RECEIVED THE DISTRIBUTED MATERIALS, WILL REVIEW THE DISTRIBUTED MATERIALS, AND HEREBY AGREES TO BE BOUND AND OBLIGATED BY ALL THE TERMS AND CONDITIONS OF SUCH

3. Entirety of the Agreement
All of the Distributed Materials listed above in this Deposit Account Contract, all signature cards for this Account, and all written powers of attorney, resolutions, by-laws or other evidence of authority and power now or hereafter delivered to Whitney, in form and substance acceptable to Whitney, by any one or more of the Customers hereto are expressly made a part of and incorporated herein.

Except with respect to any one or more written agreements, now existing or hereafter arising between Whitney and any one or more Customers, whether solely with such Customer or Customers or with other persons or entities, each Customer agrees that this Deposit Account Contract is the complete and exclusive statement of the agreement between Whitney and each Customer as to this Account.

4. ATM/VISA CHECK CARD INFORMATION:

The following account(s) have been added to the customers ATM/Visa cards:

REDACTED

5. Certification of Tax I.D. and Backup Withholding

    The social security number or employer identification number (often referred to as your Tax Identification Number ("TIN")) for this account is ▓▓▓▓▓▓▓▓▓

Tax Liability Name   HIGHWAY SOLUTIONS, LLC.

    Under penalties of perjury, the Customer whose TIN is stated above (the "Taxpayer") certifies that 1) the number stated above is correct (or the Customer is waiting for a number to be issued to the Customer); and 2) the Taxpayer is not subject to backup Withholding either because (a) the Taxpayer is exempt from backup withholding, or (b) the Taxpayer has not been notified by the Internal Revenue Service (IRS) that the Taxpayer is subject to backup withholding as a result of failure to report all interest or dividends, or (c) the IRS has notified the Taxpayer that the Taxpayer is no longer subject to backup withholding; and 3) the Depositor is a U.S. person (including a U.S. Resident Alien).

CERTIFICATION INSTRUCTIONS - The Customer must cross out item (2) above if the Customer has been notified by the IRS that the Customer is currently subject to backup withholding because of underreporting interest or dividends on the Customer's tax return.

*Anne S. Marcato*

TIN and Backup Withholding Certification Signature

CUSTOMER SIGNATURE:

*Anne S. Marcato*

ANNE S MARCATO

Any one to sign

FOR BANK USE

| | | |
|---|---|---|
| Officer Code _____ | Resolution/Signing Authority | Branch _____ |
| New Account Temp Doc. _____ | Requested _____ | Authorized Signers Form |
| New Account Replacement _____ | On File _____ | Requested _____ |
| Title Changes _____ | | On File _____ |



*DEPOSIT ACCOUNT CONTRACT*
*Addendum*

Bank 20   Branch   PERRY HILL ROAD BRANCH                    Date   01/07/2005

Officer Code   738      Account Opened By   SUE ANN STINSON

| Account No. | Product Type | Initial Deposit |
|---|---|---|
| | Bus Edge Check&Save II | $0.00 |

Name   HIGHWAY SOLUTIONS, LLC.

Address   P O BOX 210445

City/State   MONTGOMERY, AL                                Zip   36121

FIRST CUSTOMER'S NAME: ANNE S MARCATO
Address:

, AL 36111
Employment or Kind of Business: SELF EMPLOYED
Customer Identification:
Telephone Numbers: Home          Business (000) 000-0000 Ext 0000   Day Phone( )   -
SSN or TIN:          Date of Birth          Decision Power Code
Decision Power Override:          Yes          No   Reason:
                                                                    Code
*ONLINE BANKING INFORMATION:*   Access Code:          Access Code Type:
Enrollment Account:                                   Promotional Flag:
Email Address:
SECOND CUSTOMER'S NAME: HIGHWAY SOLUTIONS, LLC
Address:   579 D OLIVER RD

MONTGOMERY, AL 36117
Employment or Kind of Business: DEVELOP PROPERTY
Customer Identification:
Telephone Numbers: Home ( )   -   Business (334) 279-8267 Ext 0000   Day Phone: ( )   -
SSN or TIN: 73-1630489          Date of Birth:          Decision Power Code
Decision Power Override:          Yes          No   Reason:
                                                                    Code
*ONLINE BANKING INFORMATION:*   Access Code:          Access Code Type:
Enrollment Account:                                   Promotional Flag:
Email Address:

THIRD CUSTOMER'S NAME: _____

Address: _____

_____

_____

_____

Employment or Kind of Business: _____

Customer Identification: _____

Telephone Numbers: Home( )  -          Business( )  -        Ext          Day Phone: ( )  -

SSN or TIN: _____ Date of Birth: / /_____ Decision Power Code _____

Decision Power Override: _____ Yes _____ No   Reason: _____

Code _____

*ONLINE BANKING INFORMATION:*      Access Code: _____ Access Code Type: _____

Enrollment Account: _____                   Promotional Flag: _____

Email Address: _____

FOURTH CUSTOMER'S NAME: _____

Address: _____

_____

_____

_____

Employment or Kind of Business: _____

Customer Identification: _____

Telephone Numbers: Home ( )  -          Business ( )  -        Ext          Day Phone:( )  -

SSN or TIN: _____ Date of Birth: / /_____ Decision Power Code _____

Decision Power Override: _____ Yes _____ No   Reason: _____

Code _____

*ONLINE BANKING INFORMATION:*      Access Code: _____ Access Code Type: _____

Enrollment Account: _____                   Promotional Flag: _____

Email Address: _____

SPECIAL INSTRUCTIONS/REMARKS:

_____

_____

_____

_____

_____

SOURCE OF FUNDS:

Account: _____           Source: Other Bank/S & L _____

Account: _____           Source: _____

Account: _____           Source: _____

Account: _____           Source: _____

Account: _____           Source: _____

ACCOUNT LAST KEPT WITH:

NA
_____

RELATED BUSINESS OWNER ACCOUNT NUMBER:

_____

| For Bank Use Only  01/07/2005 | Date Received: |
|---|---|
| Branch & Acct.#:  182    720491673 | Received by: |



# WHITNEY.

STATEMENT PERIOD

Jan 01, 2007 TO
Jan 31, 2007

491      32          182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

REDACTED

Page  1 of  8

BUSINESS CHECKING          HIGHWAY SOLUTIONS

| BALANCE LAST STATEMENT | DEPOSITS & CREDITS NO. | TOTAL AMOUNT | CHECKS & DEBITS NO. | TOTAL AMOUNT | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 453,117.39 | 22 | 956,835.49 | 530 | 1,451,767.44 | 41,814.56- |

Credits

| Date | Amount | Description | |
|---|---|---|---|
| Jan 04 | 159,641.35 | TRANSFER CREDIT | SWEEP CREDIT |
| Jan 05 | 6,629.89 | TRANSFER CREDIT | SWEEP CREDIT |
| Jan 08 | 101,027.06 | TRANSFER CREDIT | SWEEP CREDIT |
| Jan 09 | 38,182.01 | TRANSFER CREDIT | SWEEP CREDIT |
| Jan 10 | 63,250.00 | REGULAR DEPOSIT | |
| Jan 12 | 100,000.00 | REGULAR DEPOSIT | |
| Jan 12 | 41,605.97 | RETURNED CHECK | 0000008115 |
| Jan 12 | 623.65 | RETURNED CHECK | 0000008209 |
| Jan 12 | 392.30 | RETURNED CHECK | 0000008214 |
| Jan 12 | 267.24 | RETURNED CHECK | 0000008210 |
| Jan 12 | 57.95 | RETURNED CHECK | 0000008178 |
| Jan 17 | 39,590.27 | TRANSFER CREDIT | SWEEP CREDIT |
| Jan 18 | 50,000.00 | REGULAR DEPOSIT | |
| Jan 18 | 11,023.35 | TRANSFER CREDIT | SWEEP CREDIT |
| Jan 19 | 12,250.00 | REGULAR DEPOSIT | |
| Jan 22 | 35,000.00 | REGULAR DEPOSIT | |
| Jan 22 | 7,713.13 | TRANSFER CREDIT | SWEEP CREDIT |
| Jan 24 | 193,637.48 | REGULAR DEPOSIT | SWEEP CREDIT |
| Jan 24 | 6,217.35 | TRANSFER CREDIT | SWEEP CREDIT |
| Jan 28 | 50,141.53 | TRANSFER CREDIT | SWEEP CREDIT |
| Jan 29 | 10,240.44 | TRANSFER CREDIT | SWEEP CREDIT |
| Jan 30 | 23,344.52 | TRANSFER CREDIT | |

Checks Paid

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| Jan 03 | 0 | 55,499.14 | Jan 02 | 8023 | 5,390.54 |
| Jan 08 | 6977 * | 21,277.77 | Jan 10 | 8031 * | 19,896.00 |
| Jan 08 | 7761 * | 711.97 | Jan 04 | 8037 * | 329.75 |
| Jan 03 | 7870 * | 214.88 | Jan 05 | 8038 | 287.82 |
| Jan 03 | 7901 * | 645.60 | Jan 05 | 8039 | 742.78 |
| Jan 05 | 7922 * | 393.57 | Jan 03 | 8040 | 193.69 |
| Jan 05 | 7941 * | 348.10 | Jan 02 | 8041 | 1,133.23 |
| Jan 05 | 7984 * | 290.22 | Jan 03 | 8042 | 258.80 |
| Jan 02 | 8015 * | 256.66 | Jan 03 | 8043 | 273.12 |
| Jan 09 | 8022 * | 11,575.14 | Jan 02 | 8044 | 548.09 |



STATEMENT PERIOD
Jan 01, 2007 TO
Jan 31, 2007

491    32    182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

REDACTED

Page  2 of  8

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| Jan 03 | 8045 | 301.85 | Jan 03 | 8097 | 284.96 |
| Jan 03 | 8046 | 265.15 | Jan 03 | 8098 | 301.84 |
| Jan 03 | 8047 | 277.38 | Jan 03 | 8099 | 277.24 |
| Jan 03 | 8048 | 331.35 | Jan 02 | 8100 | 887.18 |
| Jan 02 | 8049 | 904.58 | Jan 03 | 8101 | 309.38 |
| Jan 04 | 8050 | 159.96 | Jan 03 | 8102 | 264.80 |
| Jan 03 | 8051 | 256.13 | Jan 03 | 8103 | 132.52 |
| Jan 05 | 8052 | 308.38 | Jan 02 | 8104 | 673.59 |
| Jan 08 | 8053 | 586.87 | Jan 03 | 8105 | 323.25 |
| Jan 03 | 8054 | 200.19 | Jan 03 | 8106 | 298.50 |
| Jan 03 | 8055 | 273.12 | Jan 03 | 8107 | 352.16 |
| Jan 03 | 8056 | 183.43 | Jan 03 | 8108 | 331.77 |
| Jan 03 | 8057 | 211.47 | Jan 02 | 8111 * | 29,876.75 |
| Jan 03 | 8058 | 593.35 | Jan 04 | 8112 | 13,726.00 |
| Jan 02 | 8059 | 488.75 | Jan 08 | 8114 * | 37,518.46 |
| Jan 03 | 8060 | 488.18 | Jan 11 | 8115 | 41,605.97 |
| Jan 03 | 8061 | 279.83 | Jan 18 | 8115 | 41,605.97 |
| Jan 03 | 8062 | 232.03 | Jan 02 | 8116 | 20,000.00 |
| Jan 03 | 8063 | 373.02 | Jan 02 | 8117 | 6,109.82 |
| Jan 03 | 8064 | 326.05 | Jan 04 | 8118 | 4,161.92 |
| Jan 03 | 8065 | 774.80 | Jan 08 | 8120 * | 25,054.08 |
| Jan 02 | 8066 | 373.19 | Jan 09 | 8121 | 51,468.62 |
| Jan 02 | 8067 | 292.32 | Jan 02 | 8122 | 13,926.38 |
| Jan 03 | 8068 | 196.25 | Jan 05 | 8123 | 1,550.42 |
| Jan 16 | 8070 * | 225.48 | Jan 02 | 8124 | 30,000.00 |
| Jan 03 | 8071 | 373.19 | Jan 02 | 8127 * | 290.59 |
| Jan 10 | 8072 | 277.08 | Jan 08 | 8128 | 266.62 |
| Jan 03 | 8073 | 461.29 | Jan 05 | 8129 | 742.77 |
| Jan 02 | 8074 | 396.94 | Jan 08 | 8130 | 230.85 |
| Jan 03 | 8075 | 445.22 | Jan 08 | 8131 | 1,133.24 |
| Jan 02 | 8077 * | 273.12 | Jan 08 | 8132 | 232.65 |
| Jan 02 | 8078 | 706.30 | Jan 09 | 8133 | 242.41 |
| Jan 03 | 8079 | 318.91 | Jan 08 | 8134 | 548.09 |
| Jan 03 | 8080 | 1,002.87 | Jan 10 | 8135 | 338.78 |
| Jan 02 | 8081 | 378.84 | Jan 08 | 8136 | 296.32 |
| Jan 04 | 8082 | 861.47 | Jan 09 | 8137 | 238.99 |
| Jan 02 | 8083 | 397.84 | Jan 08 | 8138 | 286.74 |
| Jan 02 | 8084 | 372.61 | Jan 06 | 8139 | 904.58 |
| Jan 03 | 8085 | 270.75 | Jan 08 | 8141 * | 230.54 |
| Jan 02 | 8086 | 372.60 | Jan 05 | 8142 | 235.95 |
| Jan 03 | 8087 | 628.10 | Jan 10 | 8143 | 586.87 |
| Jan 03 | 8088 | 338.40 | Jan 08 | 8144 | 238.99 |
| Jan 03 | 8089 | 301.85 | Jan 08 | 8145 | 242.41 |
| Jan 02 | 8090 | 372.32 | Jan 05 | 8146 | 194.21 |
| Jan 03 | 8091 | 372.59 | Jan 26 | 8147 | 904.52 |
| Jan 02 | 8092 | 411.89 | Jan 09 | 8148 | 263.28 |
| Jan 03 | 8093 | 320.84 | Jan 08 | 8149 | 429.15 |
| Jan 03 | 8094 | 238.27 | Jan 08 | 8150 | 443.07 |
| Jan 03 | 8095 | 335.10 | Jan 08 | 8151 | 446.71 |
| Jan 03 | 8096 | 244.67 | Jan 09 | 8152 | 320.88 |

# WHITNEY.

STATEMENT PERIOD
Jan 01, 2007 TO
Jan 31, 2007

491    32        182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

REDACTED

Page   3 of   8

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| Jan 08 | 8153 | 208.31 | Jan 08 | 8202 | 230.54 |
| Jan 09 | 8154 | 465.44 | Jan 08 | 8203 | 317.61 |
| Jan 08 | 8155 | 259.08 | Jan 08 | 8204 | 173.00 |
| Jan 18 | 8156 | 466.89 | Jan 08 | 8205 | 342.36 |
| Jan 08 | 8157 | 774.80 | Jan 08 | 8206 | 215.86 |
| Jan 10 | 8158 | 267.48 | Jan 08 | 8208 * | 536.00 |
| Jan 08 | 8159 | 329.26 | Jan 08 | 8209 | 623.65 |
| Jan 08 | 8160 | 366.58 | Jan 11 | 8209 | 623.65 |
| Jan 05 | 8161 | 681.93 | Jan 18 | 8210 | 267.24 |
| Jan 08 | 8162 | 238.72 | Jan 11 | 8210 | 267.24 |
| Jan 10 | 8163 | 267.48 | Jan 18 | 8211 | 174.25 |
| Jan 08 | 8164 | 270.47 | Jan 12 | 8212 | 240.00 |
| Jan 10 | 8165 | 170.26 | Jan 12 | 8213 | 720.00 |
| Jan 05 | 8166 | 417.21 | Jan 10 | 8214 | 392.30 |
| Jan 05 | 8167 | 557.41 | Jan 11 | 8215 | 57.00 |
| Jan 05 | 8168 | 259.72 | Jan 16 | 8216 | 108.25 |
| Jan 08 | 8169 | 379.70 | Jan 18 | 8218 * | 282.15 |
| Jan 17 | 8170 | 500.00 | Jan 17 | 8219 | 217.81 |
| Jan 09 | 8171 | 242.41 | Jan 16 | 8220 | 742.78 |
| Jan 08 | 8172 | 706.30 | Jan 19 | 8221 | 257.59 |
| Jan 09 | 8173 | 371.93 | Jan 17 | 8222 | 1,133.22 |
| Jan 09 | 8174 | 1,002.86 | Jan 16 | 8223 | 210.36 |
| Jan 09 | 8175 | 274.68 | Jan 17 | 8224 | 216.57 |
| Jan 10 | 8176 | 143.19 | Jan 17 | 8225 | 548.09 |
| Jan 08 | 8177 | 578.91 | Jan 16 | 8226 | 271.34 |
| Jan 11 | 8178 | 57.95 | Jan 17 | 8227 | 269.26 |
| Jan 17 | 8178 | 57.95 | Jan 17 | 8228 | 219.18 |
| Jan 09 | 8179 | 266.90 | Jan 17 | 8229 | 262.64 |
| Jan 08 | 8180 | 232.76 | Jan 16 | 8230 | 904.58 |
| Jan 10 | 8181 | 266.90 | Jan 17 | 8231 | 265.50 |
| Jan 08 | 8182 | 828.10 | Jan 17 | 8232 | 153.06 |
| Jan 08 | 8183 | 309.60 | Jan 19 | 8233 | 586.87 |
| Jan 09 | 8184 | 271.35 | Jan 17 | 8234 | 148.69 |
| Jan 10 | 8185 | 266.62 | Jan 26 | 8235 | 275.98 |
| Jan 10 | 8186 | 266.90 | Jan 17 | 8236 | 221.19 |
| Jan 09 | 8187 | 365.58 | Jan 16 | 8237 | 361.55 |
| Jan 08 | 8188 | 402.41 | Jan 17 | 8238 | 413.53 |
| Jan 09 | 8189 | 201.11 | Jan 17 | 8239 | 433.27 |
| Jan 08 | 8190 | 288.16 | Jan 17 | 8240 | 311.30 |
| Jan 08 | 8191 | 220.94 | Jan 17 | 8241 | 240.79 |
| Jan 08 | 8192 | 331.60 | Jan 17 | 8242 | 466.33 |
| Jan 09 | 8193 | 271.35 | Jan 17 | 8243 | 271.92 |
| Jan 09 | 8194 | 248.45 | Jan 16 | 8244 | 774.81 |
| Jan 10 | 8195 | 887.18 | Jan 16 | 8245 | 204.23 |
| Jan 08 | 8196 | 278.38 | Jan 23 | 8246 | 297.13 |
| Jan 08 | 8197 | 236.08 | Jan 18 | 8247 | 180.97 |
| Jan 08 | 8198 | 341.11 | Jan 17 | 8248 | 520.96 |
| Jan 05 | 8199 | 673.59 | Jan 16 | 8249 | 248.84 |
| Jan 09 | 8200 | 280.77 | Jan 16 | 8250 | 218.50 |
| Jan 08 | 8201 | 416.55 | Jan 17 | 8251 | 140.72 |



STATEMENT PERIOD

Jan 01, 2007 TO
Jan 31, 2007

# WHITNEY.

491    32         1B2 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

REDACTED

Page   4 of   8

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| Jan 18 | 8252 | 392.19 | Jan 17 | 8303 | 60.00 |
| Jan 16 | 8253 | 267.98 | Jan 17 | 8304 | 60.00 |
| Jan 16 | 8254 | 197.94 | Jan 18 | 8305 | 60.00 |
| Jan 17 | 8255 | 400.21 | Jan 16 | 8306 | 60.00 |
| Jan 25 | 8256 | 500.01 | Jan 22 | 8307 | 60.00 |
| Jan 17 | 8257 | 216.57 | Jan 17 | 8308 | 20.00 |
| Jan 17 | 8258 | 706.30 | Jan 16 | 8309 | 380.00 |
| Jan 17 | 8259 | 346.22 | Jan 17 | 8310 | 5,180.00 |
| Jan 16 | 8260 | 1,002.87 | Jan 18 | 8311 | 7,500.00 |
| Jan 17 | 8261 | 229.53 | Jan 16 | 8314 * | 2,277.02 |
| Jan 16 | 8262 | 744.51 | Jan 17 | 8315 | 109.10 |
| Jan 17 | 8263 | 412.11 | Jan 22 | 8316 | 21,708.52 |
| Jan 24 | 8264 | 218.04 | Jan 17 | 8317 | 431.20 |
| Jan 17 | 8265 | 215.61 | Jan 22 | 8318 | 202.05 |
| Jan 16 | 8266 | 218.04 | Jan 24 | 8319 | 377.55 |
| Jan 18 | 8267 | 628.11 | Jan 24 | 8320 | 452.29 |
| Jan 17 | 8268 | 285.35 | Jan 22 | 8321 | 742.77 |
| Jan 17 | 8269 | 245.66 | Jan 23 | 8322 | 1,133.24 |
| Jan 17 | 8270 | 178.58 | Jan 22 | 8324 * | 224.33 |
| Jan 16 | 8271 | 218.04 | Jan 23 | 8325 | 262.82 |
| Jan 16 | 8272 | 336.71 | Jan 23 | 8326 | 548.09 |
| Jan 17 | 8273 | 360.98 | Jan 19 | 8327 | 268.13 |
| Jan 17 | 8274 | 249.54 | Jan 23 | 8328 | 194.86 |
| Jan 17 | 8275 | 276.74 | Jan 23 | 8329 | 148.69 |
| Jan 17 | 8276 | 253.42 | Jan 23 | 8330 | 904.58 |
| Jan 17 | 8277 | 293.16 | Jan 22 | 8331 | 268.16 |
| Jan 17 | 8278 | 245.66 | Jan 23 | 8332 | 326.84 |
| Jan 17 | 8279 | 224.18 | Jan 19 | 8333 | 586.87 |
| Jan 17 | 8280 | 887.17 | Jan 23 | 8334 | 277.38 |
| Jan 16 | 8281 | 255.26 | Jan 23 | 8335 | 268.28 |
| Jan 17 | 8282 | 211.92 | Jan 23 | 8336 | 330.43 |
| Jan 17 | 8283 | 281.04 | Jan 19 | 8337 | 214.71 |
| Jan 16 | 8284 | 673.60 | Jan 23 | 8338 | 762.88 |
| Jan 17 | 8285 | 199.49 | Jan 22 | 8339 | 433.09 |
| Jan 16 | 8286 | 199.29 | Jan 29 | 8340 | 397.39 |
| Jan 17 | 8287 | 208.75 | Jan 23 | 8341 | 260.71 |
| Jan 17 | 8288 | 284.71 | Jan 23 | 8342 | 158.37 |
| Jan 16 | 8289 | 145.76 | Jan 23 | 8343 | 536.00 |
| Jan 17 | 8290 | 276.50 | Jan 23 | 8344 | 321.22 |
| Jan 16 | 8291 | 162.54 | Jan 23 | 8345 | 559.17 |
| Jan 17 | 8292 | 200.28 | Jan 25 | 8346 | 774.80 |
| Jan 17 | 8293 | 158.48 | Jan 22 | 8347 | 457.05 |
| Jan 17 | 8295 * | 60.00 | Jan 22 | 8348 | 236.15 |
| Jan 17 | 8296 | 60.00 | Jan 23 | 8349 | 510.21 |
| Jan 18 | 8297 | 60.00 | Jan 19 | 8350 | 211.94 |
| Jan 18 | 8298 | 60.00 | Jan 22 | 8351 | 457.03 |
| Jan 17 | 8299 | 60.00 | Jan 22 | 8352 | 217.85 |
| Jan 18 | 8300 | 60.00 | Jan 23 | 8353 | 71.73 |
| Jan 17 | 8301 | 60.00 | Jan 19 | 8354 | 502.90 |
| Jan 17 | 8302 | | Jan 24 | 8355 | |



STATEMENT PERIOD

Jan 01, 2007 TO
Jan 31, 2007

# WHITNEY.

491      32          182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

REDACTED

Page  5 of  8

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| Jan 22 | 8356 | 278.72 | Jan 22 | 8409 | 100.00 |
| Jan 23 | 8357 | 436.00 | Jan 25 | 8418 * | 30.66 |
| Jan 23 | 8359 * | 210.09 | Jan 22 | 8421 * | 410.00 |
| Jan 22 | 8360 | 706.30 | Jan 23 | 8422 | 3,785.59 |
| Jan 23 | 8361 | 357.99 | Jan 23 | 8423 | 10,000.00 |
| Jan 23 | 8362 | 1,002.86 | Jan 26 | 8424 | 15,000.00 |
| Jan 23 | 8363 | 389.25 | Jan 26 | 8425 | 1,029.60 |
| Jan 22 | 8364 | 1,255.85 | Jan 29 | 8426 | 34.89 |
| Jan 22 | 8365 | 440.61 | Jan 31 | 8427 | 59.10 |
| Jan 23 | 8367 * | 206.53 | Jan 30 | 8429 * | 77.24 |
| Jan 22 | 8368 | 456.45 | Jan 31 | 8432 * | 950.00 |
| Jan 22 | 8369 | 628.10 | Jan 30 | 8433 | 1,409.35 |
| Jan 23 | 8370 | 308.08 | Jan 29 | 8434 | 126.90 |
| Jan 23 | 8371 | 374.10 | Jan 30 | 8435 | 159.12 |
| Jan 22 | 8372 | 382.79 | Jan 31 | 8436 | 124.96 |
| Jan 22 | 8373 | 383.08 | Jan 23 | 8437 | 364.13 |
| Jan 23 | 8374 | 424.50 | Jan 29 | 8438 | 160.80 |
| Jan 23 | 8375 | 469.56 | Jan 29 | 8439 | 500.00 |
| Jan 23 | 8376 | 247.96 | Jan 26 | 8440 | 27,235.00 |
| Jan 23 | 8377 | 345.81 | Jan 31 | 8441 | 4,000.00 |
| Jan 23 | 8378 | 80.80 | Jan 24 | 8442 | 50,000.00 |
| Jan 23 | 8379 | 266.83 | Jan 26 | 8443 | 5,258.10 |
| Jan 23 | 8380 | 250.84 | Jan 31 | 8444 | 288.62 |
| Jan 23 | 8381 | 304.56 | Jan 31 | 8445 | 506.76 |
| Jan 22 | 8382 | 887.19 | Jan 29 | 8446 | 319.63 |
| Jan 23 | 8383 | 324.24 | Jan 31 | 8447 | 742.78 |
| Jan 23 | 8384 | 277.73 | Jan 31 | 8448 | 1,133.24 |
| Jan 23 | 8385 | 283.73 | Jan 30 | 8449 | 384.03 |
| Jan 22 | 8386 | 673.59 | Jan 30 | 8450 | 263.43 |
| Jan 23 | 8387 | 166.26 | Jan 29 | 8451 | 548.09 |
| Jan 23 | 8388 | 268.16 | Jan 30 | 8452 | 407.81 |
| Jan 23 | 8389 | 351.16 | Jan 30 | 8453 | 292.60 |
| Jan 22 | 8390 | 431.49 | Jan 30 | 8454 | 356.09 |
| Jan 23 | 8391 | 183.11 | Jan 30 | 8455 | 376.69 |
| Jan 18 | 8392 | 500.00 | Jan 30 | 8456 | 904.59 |
| Jan 25 | 8393 | 145.00 | Jan 30 | 8457 | 380.92 |
| Jan 23 | 8395 * | 40.00 | Jan 26 | 8458 | 315.97 |
| Jan 23 | 8396 | 100.00 | Jan 30 | 8459 | 586.87 |
| Jan 23 | 8397 | 100.00 | Jan 30 | 8460 | 341.11 |
| Jan 24 | 8398 | 100.00 | Jan 30 | 8461 | 365.25 |
| Jan 23 | 8399 | 80.00 | Jan 30 | 8462 | 267.40 |
| Jan 23 | 8400 | 80.00 | Jan 30 | 8463 | 268.13 |
| Jan 23 | 8401 | 100.00 | Jan 30 | 8464 | 415.60 |
| Jan 23 | 8402 | 100.00 | Jan 29 | 8465 | 542.26 |
| Jan 23 | 8403 | 100.00 | Jan 30 | 8466 | 628.60 |
| Jan 23 | 8404 | 100.00 | Jan 30 | 8467 | 444.48 |
| Jan 23 | 8405 | 80.00 | Jan 30 | 8468 | 355.66 |
| Jan 22 | 8406 | 100.00 | Jan 30 | 8469 | 466.67 |
| Jan 22 | 8407 | 100.00 | Jan 30 | 8470 | 282.89 |
| Jan 23 | 8408 | 100.00 | Jan 31 | 8471 | 461.55 |

STATEMENT PERIOD

Jan 01, 2007 TO
Jan 31, 2007

# WHITNEY.

491      32          182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

REDACTED

Page   6 of   8

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| Jan 31 | 8472 | 774.81 | Jan 30 | 8512 | 341.86 |
| Jan 29 | 8473 | 320.47 | Jan 30 | 8513 | 336.07 |
| Jan 29 | 8475 * | 414.68 | Jan 30 | 8514 | 673.60 |
| Jan 30 | 8476 | 246.49 | Jan 30 | 8515 | 253.06 |
| Jan 30 | 8477 | 793.56 | Jan 30 | 8516 | 462.36 |
| Jan 29 | 8478 | 320.49 | Jan 29 | 8517 | 302.25 |
| Jan 30 | 8479 | 217.84 | Jan 30 | 8518 | 489.94 |
| Jan 29 | 8480 | 254.94 | Jan 29 | 8519 | 260.04 |
| Jan 31 | 8481 | 570.02 | Jan 30 | 8520 | 436.78 |
| Jan 29 | 8482 | 627.68 | Jan 29 | 8521 | 385.12 |
| Jan 29 | 8483 | 331.00 | Jan 29 | 8522 | 460.84 |
| Jan 29 | 8484 | 506.78 | Jan 30 | 8524 * | 696.66 |
| Jan 30 | 8486 * | 431.86 | Jan 31 | 8525 | 100.00 |
| Jan 29 | 8487 | 706.30 | Jan 30 | 8526 | 80.00 |
| Jan 30 | 8488 | 480.00 | Jan 30 | 8527 | 80.00 |
| Jan 31 | 8490 * | 1,002.87 | Jan 30 | 8528 | 100.00 |
| Jan 30 | 8491 | 326.76 | Jan 31 | 8529 | 80.00 |
| Jan 29 | 8492 | 1,274.93 | Jan 30 | 8531 * | 100.00 |
| Jan 30 | 8493 | 525.16 | Jan 30 | 8532 | 100.00 |
| Jan 29 | 8494 | 319.91 | Jan 30 | 8533 | 100.00 |
| Jan 31 | 8495 | 343.53 | Jan 30 | 8534 | 123.87 |
| Jan 29 | 8496 | 319.91 | Jan 30 | 8535 | 111.07 |
| Jan 30 | 8497 | 628.11 | Jan 31 | 8536 | 100.00 |
| Jan 30 | 8498 | 335.38 | Jan 29 | 8537 | 100.00 |
| Jan 30 | 8499 | 470.42 | Jan 30 | 8538 | 80.00 |
| Jan 29 | 8500 | 319.63 | Jan 30 | 8539 | 46.53 |
| Jan 29 | 8501 | 393.57 | Jan 26 | 8540 | 51.07 |
| Jan 30 | 8502 | 529.15 | Jan 29 | 8541 | 198.66 |
| Jan 30 | 8503 | 531.75 | Jan 30 | 8543 * | 100.00 |
| Jan 30 | 8504 | 360.22 | Jan 30 | 8544 | 25.20 |
| Jan 30 | 8505 | 511.69 | Jan 31 | 8545 | 675.83 |
| Jan 30 | 8506 | 315.84 | Jan 26 | 8548 * | 15,000.00 |
| Jan 30 | 8507 | 408.50 | Jan 25 | 8549 | 4,222.69 |
| Jan 30 | 8508 | 413.50 | Jan 31 | 8552 * | 12,240.00 |
| Jan 30 | 8509 | 313.63 | Jan 31 | 8554 * | 5,390.54 |
| Jan 30 | 8510 | 887.18 | Jan 31 | 8555 | |
| Jan 30 | 8511 | 155.47 | | | |

* Indicates break in check sequence

Other
Debits

| Date | Amount | Description | |
|------|--------|-------------|---|
| Jan 02 | 305,480.31 | TRANSFER DEBIT | SWEEP DEBIT |
| Jan 02 | 19,122.91 | DEBIT MEMO | |
| Jan 02 | 12,551.44 | ACH DEBIT | |
| | | PCC EQUIPMENT | PAYMENT |
| Jan 03 | 10,000.00 | ACH DEBIT | INTERNET P |
| | | JDC WEB PAY | |



# WHITNEY.

STATEMENT PERIOD

Jan 01, 2007 TO
Jan 31, 2007

491    32          182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

REDACTED

Page   7 of   8

| Jan 03 | 9,902.69 | ACH DEBIT CITICAPITAL | SMARTPAY |
| Jan 03 | 8,015.00 | ACH DEBIT FLEETCOR LOCKBOX | DEBITS |
| Jan 03 | 5,000.00 | ACH DEBIT JDC WEB PAY | INTERNET P |
| Jan 03 | 5,000.00 | ACH DEBIT JDC WEB PAY | INTERNET P |
| Jan 03 | 540.15 | ACH DEBIT FARMPLAN WEB PAY | INTERNET P |
| Jan 04 | 9,541.46 | DEBIT MEMO | |
| Jan 04 | 8,985.20 | ACH DEBIT VTFNA, INC | LEASE/RENT |
| Jan 04 | 8,156.54 | ACH DEBIT VTFNA, INC | LEASE/RENT |
| Jan 04 | 4,091.94 | ACH DEBIT VTFNA, INC | LEASE/RENT |
| Jan 04 | 500.00 | ACH DEBIT OFFICE DEPOT | ONLINE PMT |
| Jan 08 | 384.81 | SERVICE CHARGE | ANALYSIS CHG |
| Jan 09 | 8,015.00 | ACH DEBIT FLEETCOR LOCKBOX | DEBITS |
| Jan 10 | 310.00 | OD SERVICE CHARGE | |
| Jan 12 | 155.00 | NSF SERVICE CHARGE | |
| Jan 16 | 50,613.62 | TRANSFER DEBIT | SWEEP DEBIT |
| Jan 16 | 20,914.16 | ACH DEBIT CATERPILLAR | PAYMENT |
| Jan 16 | 9,734.49 | ACH DEBIT CATERPILLAR | PAYMENT |
| Jan 17 | 905.69 | ACH DEBIT MERCEDES | PAYMENT |
| Jan 17 | 710.38 | ACH DEBIT MERCEDES | PAYMENT |
| Jan 19 | 7,713.13 | TRANSFER DEBIT | SWEEP DEBIT |
| Jan 22 | 841.84 | ACH DEBIT 1-800-200-4622 | TRUEPAY |
| Jan 22 | 776.97 | ACH DEBIT 1-800-200-4622 | TRUEPAY |
| Jan 22 | 756.91 | ACH DEBIT 1-800-200-4622 | TRUEPAY |
| Jan 22 | 670.82 | ACH DEBIT 1-800-200-4622 | TRUEPAY |
| Jan 22 | 599.81 | ACH DEBIT 1-800-200-4622 | TRUEPAY |
| Jan 22 | 549.46 | ACH DEBIT 1-800-200-4622 | TRUEPAY |
| Jan 23 | 1,500.00 | TRANSFER DEBIT TO CC -XXXXXXX9504 WE3423   003423 | 01/23 |
| Jan 23 | 1,500.00 | TRANSFER DEBIT TO CC -XXXXXXX4545 WE3509   003509 | 01/23 |
| Jan 23 | 6,217.35 | TRANSFER DEBIT | SWEEP DEBIT |



STATEMENT PERIOD
Jan 01, 2007 TO
Jan 31, 2007

491      32          182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

Page   8 of   8

| Jan 24 | 9,902.69 | ACH DEBIT | | SMARTPAY |
| | | CITICAPITAL | | |
| Jan 25 | 120,302.06 | TRANSFER DEBIT | SWEEP DEBIT | |
| Jan 25 | 8,015.00 | ACH DEBIT | | DEBITS |
| | | FLEETCOR LOCKBOX | | |
| Jan 31 | 9,166.82 | DEBIT MEMO | | |

Daily
Balance
Summary

| Date | Balance | | Date | Balance |
|------|---------|--|------|---------|
| | | | Jan 16 | 500.00 |
| Dec 31 | 453,117.39 | | Jan 18 | 11,330.08 |
| Jan 02 | 500.00 | | Jan 19 | 12,750.00 |
| Jan 03 | 108,627.11- | | Jan 22 | 38,907.14 |
| Jan 04 | 500.00 | | Jan 23 | 500.00 |
| Jan 09 | 38,436.63- | | Jan 24 | 145,051.90 |
| Jan 10 | 52.52 | | Jan 25 | 500.00 |
| Jan 11 | 42,894.59- | | Jan 31 | 41,814.56- |
| Jan 12 | 99,483.27 | | | |



STATEMENT PERIOD
Feb 01, 2007 TO
Feb 28, 2007

# WHITNEY

```
    429    32           162 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445
```

REDACTED

Page   1 of   9

EFFECTIVE APRIL 15, 2007, THE NSF/OVERDRAFT CHARGE FOR ALL
PERSONAL, BUSINESS AND PUBLIC FUND ACCOUNTS IN ALABAMA
WILL BE $32 PER ITEM.  IF YOU HAVE QUESTIONS, PLEASE CALL A
WHITNEY BANKER AT 1-800-844-4450.

BUSINESS CHECKING          HIGHWAY SOLUTIONS

| BALANCE LAST STATEMENT | DEPOSITS & CREDITS NO. | TOTAL AMOUNT | CHECKS & DEBITS NO. | TOTAL AMOUNT | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 41,814.56- | 57 | 1,205,416.79 | 510 | 1,163,102.23 | 500.00 |

Credits

| Date | Amount | Description | |
|---|---|---|---|
| Feb 01 | 50,000.00 | REGULAR DEPOSIT | |
| Feb 05 | 36,575.57 | CREDIT MEMO | |
| Feb 07 | 75,000.00 | REGULAR DEPOSIT | |
| Feb 07 | 50,000.00 | RETURNED CHECK | 0000008673 |
| Feb 07 | 8,890.72 | RETURNED CHECK | |
| Feb 07 | 8,015.00 | ACH NSF RETURN | |
| Feb 07 | 1,002.86 | RETURNED CHECK | 0000008606 |
| Feb 07 | 887.17 | RETURNED CHECK | 0000008626 |
| Feb 07 | 673.59 | RETURNED CHECK | 0000008630 |
| Feb 07 | 628.10 | RETURNED CHECK | 0000008613 |
| Feb 07 | 551.25 | RETURNED CHECK | 0000008605 |
| Feb 07 | 534.29 | RETURNED CHECK | 0000008582 |
| Feb 07 | 518.69 | RETURNED CHECK | 0000008618 |
| Feb 07 | 500.56 | RETURNED CHECK | 0000008585 |
| Feb 07 | 494.46 | RETURNED CHECK | 0000008561 |
| Feb 07 | 467.20 | RETURNED CHECK | 0000008598 |
| Feb 07 | 415.59 | RETURNED CHECK | 0000008580 |
| Feb 07 | 414.73 | RETURNED CHECK | 0000008623 |
| Feb 07 | 401.15 | RETURNED CHECK | 0000008587 |
| Feb 07 | 393.36 | RETURNED CHECK | 0000008615 |
| Feb 07 | 380.26 | RETURNED CHECK | 0000008593 |
| Feb 07 | 374.20 | RETURNED CHECK | 0000008590 |
| Feb 07 | 362.44 | RETURNED CHECK | 0000008631 |
| Feb 07 | 360.41 | RETURNED CHECK | 0000008602 |
| Feb 07 | 344.11 | RETURNED CHECK | 0000008629 |
| Feb 07 | 337.87 | RETURNED CHECK | 0000008628 |
| Feb 07 | 333.82 | RETURNED CHECK | 0000008570 |
| Feb 07 | 327.23 | RETURNED CHECK | 0000008625 |
| Feb 07 | 324.73 | RETURNED CHECK | 0000008633 |
| Feb 07 | 322.01 | RETURNED CHECK | 0000008624 |
| Feb 07 | 319.83 | RETURNED CHECK | 0000008595 |
| Feb 07 | 318.75 | RETURNED CHECK | 0000008620 |
| Feb 07 | 312.11 | RETURNED CHECK | 0000008622 |



STATEMENT PERIOD
Feb 01, 2007 TO
Feb 28, 2007

# WHITNEY.

429    32           182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

REDACTED

Page   2 of   9

| Date | Amount | Description | |
|---|---|---|---|
| Feb 07 | 305.93 | RETURNED CHECK | 0000008607 |
| Feb 07 | 299.45 | RETURNED CHECK | 0000008584 |
| Feb 07 | 298.40 | RETURNED CHECK | 0000008592 |
| Feb 07 | 266.99 | RETURNED CHECK | 0000008565 |
| Feb 07 | 258.58 | RETURNED CHECK | 0000008566 |
| Feb 07 | 252.81 | RETURNED CHECK | 0000008619 |
| Feb 07 | 216.80 | RETURNED CHECK | 0000008573 |
| Feb 07 | 200.51 | RETURNED CHECK | 0000008577 |
| Feb 07 | 142.21 | RETURNED CHECK | 0000008648 |
| Feb 07 | 120.00 | RETURNED CHECK | 0000008647 |
| Feb 07 | 100.00 | RETURNED CHECK | 0000008657 |
| Feb 07 | 80.00 | RETURNED CHECK | 0000008649 |
| Feb 07 | 40.00 | RETURNED CHECK | |
| Feb 09 | 216,771.76 | REGULAR DEPOSIT | |
| Feb 12 | 68,889.96 | REGULAR DEPOSIT | |
| Feb 14 | 52,347.43 | TRANSFER CREDIT | SWEEP CREDIT |
| Feb 15 | 6,817.91 | TRANSFER CREDIT | SWEEP CREDIT |
| Feb 16 | 15,821.53 | TRANSFER CREDIT | SWEEP CREDIT |
| Feb 20 | 8,959.22 | TRANSFER CREDIT | SWEEP CREDIT |
| Feb 21 | 6,731.01 | TRANSFER CREDIT | SWEEP CREDIT |
| Feb 22 | 28,000.00 | REGULAR DEPOSIT | |
| Feb 23 | 320,938.39 | REGULAR DEPOSIT | SWEEP CREDIT |
| Feb 27 | 145,689.15 | TRANSFER CREDIT | SWEEP CREDIT |
| Feb 28 | 91,086.83 | TRANSFER CREDIT | |

Checks Paid

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| | 0 | 337.87 | Feb 05 | 8562 | 319.63 |
| Feb 12 | | 160.80 | Feb 08 | 8563 | 742.77 |
| Feb 21 | 8034 * | 80.08 | Feb 05 | 8564 | 1,133.22 |
| Feb 05 | 8323 * | 456.45 | Feb 06 | 8565 | 266.99 |
| Feb 08 | 8366 * | 701.11 | Feb 12 | 8565 | 258.58 |
| Feb 14 | 8420 * | 12,195.00 | Feb 06 | 8566 | 548.09 |
| Feb 05 | 8428 * | 607.04 | Feb 02 | 8567 | 383.72 |
| Feb 01 | 8430 * | 75.00 | Feb 05 | 8568 | 134.38 |
| Feb 02 | 8431 | 383.84 | Feb 05 | 8569 | 333.62 |
| Feb 02 | 8474 * | 383.84 | Feb 06 | 8570 | 333.62 |
| Feb 09 | 8474 | 590.56 | Feb 12 | 8570 | 191.10 |
| Feb 02 | 8489 * | 100.00 | Feb 05 | 8571 | 904.58 |
| Feb 05 | 8530 * | 11.17 | Feb 05 | 8572 | 200.51 |
| Feb 02 | 8542 * | 13,905.00 | Feb 06 | 8573 | 167.37 |
| Feb 28 | 8547 * | 72.72 | Feb 02 | 8574 | 586.87 |
| Feb 21 | 8550 * | 2,075.00 | Feb 13 | 8575 | 252.81 |
| Feb 08 | 8551 | 20,000.00 | Feb 06 | 8576 | 142.21 |
| Feb 05 | 8553 * | 85.00 | Feb 06 | 8577 | 231.43 |
| Feb 02 | 8556 * | 1,859.32 | Feb 02 | 8578 | 268.13 |
| Feb 01 | 8557 | 235.78 | Feb 05 | 8579 | 415.59 |
| Feb 05 | 8559 * | 488.30 | Feb 06 | 8580 | 415.59 |
| Feb 05 | 8560 | 494.46 | Feb 09 | 8580 | |
| Feb 06 | 8561 | | | | |



# WHITNEY.

STATEMENT PERIOD
Feb 01, 2007 TO
Feb 28, 2007

429    32          182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL 36131-0445

REDACTED

Page   3 of   9

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| Feb 05 | 8581 | 529.41 | Feb 12 | 8622 | 312.11 |
| Feb 06 | 8582 | 534.29 | Feb 06 | 8623 | 414.73 |
| Feb 12 | 8582 | 534.29 | Feb 09 | 8623 | 414.73 |
| Feb 06 | 8583 | 380.26 | Feb 06 | 8624 | 322.01 |
| Feb 12 | 8583 | 380.26 | Feb 12 | 8624 | 322.01 |
| Feb 06 | 8584 | 299.45 | Feb 06 | 8625 | 327.29 |
| Feb 12 | 8584 | 299.45 | Feb 09 | 8625 | 327.29 |
| Feb 06 | 8585 | 500.56 | Feb 06 | 8626 | 887.17 |
| Feb 09 | 8585 | 500.56 | Feb 06 | 8627 | 394.63 |
| Feb 06 | 8586 | 375.29 | Feb 05 | 8628 | 337.87 |
| Feb 06 | 8587 | 401.15 | Feb 06 | 8629 | 344.11 |
| Feb 05 | 8588 | 774.80 | Feb 06 | 8630 | 673.59 |
| Feb 05 | 8589 | 320.49 | Feb 06 | 8631 | 362.44 |
| Feb 06 | 8590 | 374.20 | Feb 05 | 8632 | 353.56 |
| Feb 09 | 8590 | 374.20 | Feb 06 | 8633 | 324.73 |
| Feb 05 | 8591 | 280.68 | Feb 05 | 8634 | 323.15 |
| Feb 06 | 8592 | 298.40 | Feb 05 | 8635 | 168.01 |
| Feb 09 | 8592 | 298.40 | Feb 05 | 8636 | 427.27 |
| Feb 07 | 8593 | 550.96 | Feb 05 | 8637 | 263.76 |
| Feb 08 | 8594 | 320.49 | Feb 05 | 8638 | 394.55 |
| Feb 06 | 8595 | 319.83 | Feb 05 | 8641 * | 80.00 |
| Feb 09 | 8595 | 319.83 | Feb 05 | 8642 | 100.00 |
| Feb 08 | 8596 | 229.60 | Feb 05 | 8643 | 120.00 |
| Feb 07 | 8597 | 511.78 | Feb 07 | 8644 | 100.00 |
| Feb 06 | 8598 | 467.20 | Feb 05 | 8645 | 100.00 |
| Feb 05 | 8599 | 288.22 | Feb 05 | 8646 | 100.00 |
| Feb 05 | 8600 | 403.54 | Feb 05 | 8647 | 100.00 |
| Feb 06 | 8602 * | 360.41 | Feb 06 | 8648 | 120.00 |
| Feb 06 | 8603 | 706.30 | Feb 06 | 8649 | 40.00 |
| Feb 05 | 8604 | 375.11 | Feb 05 | 8650 | 100.00 |
| Feb 05 | 8605 | 551.25 | Feb 05 | 8651 | 100.00 |
| Feb 09 | 8605 | 551.25 | Feb 05 | 8652 | 80.00 |
| Feb 06 | 8606 | 1,002.86 | Feb 05 | 8653 | 120.00 |
| Feb 06 | 8607 | 305.93 | Feb 06 | 8654 | 100.00 |
| Feb 09 | 8607 | 305.93 | Feb 13 | 8655 | 100.00 |
| Feb 05 | 8608 | 1,122.29 | Feb 07 | 8656 | 220.00 |
| Feb 05 | 8609 | 397.84 | Feb 06 | 8657 | 80.00 |
| Feb 09 | 8610 | 319.91 | Feb 09 | 8657 | 80.00 |
| Feb 05 | 8611 | 254.57 | Feb 01 | 8658 | 162.02 |
| Feb 05 | 8612 | 319.91 | Feb 07 | 8659 | 24,142.17 |
| Feb 06 | 8613 | 628.10 | Feb 07 | 8660 | 110.45 |
| Feb 06 | 8615 * | 393.36 | Feb 12 | 8661 | 348.94 |
| Feb 05 | 8616 | 319.63 | Feb 12 | 8662 | 374.15 |
| Feb 05 | 8617 | 319.91 | Feb 12 | 8663 | 267.24 |
| Feb 06 | 8618 | 518.69 | Feb 12 | 8664 | 72.06 |
| Feb 06 | 8619 | 216.80 | Feb 13 | 8665 | 139.40 |
| Feb 06 | 8620 | 318.75 | Feb 12 | 8666 | 576.00 |
| Feb 12 | 8620 | 319.75 | Feb 12 | 8667 | 333.84 |
| Feb 06 | 8621 | 325.61 | Feb 07 | 8668 * | 3,400.00 |
| Feb 06 | 8622 | 312.11 | Feb 12 | 8671 * | 417.30 |



STATEMENT PERIOD
Feb 01, 2007 TO
Feb 28, 2007

# WHITNEY.

```
  429    32          182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445
```

REDACTED

Page   4 of   9

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| Feb 06 | 8673 * | 50,000.00 | Feb 09 | 8725 | 298.71 |
| Feb 14 | 8674 | 267.62 | Feb 13 | 8726 | 628.11 |
| Feb 14 | 8675 | 215.99 | Feb 13 | 8727 | 227.73 |
| Feb 12 | 8676 | 280.76 | Feb 13 | 8728 | 378.90 |
| Feb 14 | 8677 | 742.78 | Feb 09 | 8729 | 298.41 |
| Feb 09 | 8678 | 1,133.24 | Feb 13 | 8730 | 298.71 |
| Feb 13 | 8679 | 145.44 | Feb 13 | 8731 | 390.11 |
| Feb 13 | 8680 | 292.51 | Feb 13 | 8732 | 310.39 |
| Feb 12 | 8681 | 548.09 | Feb 13 | 8733 | 220.49 |
| Feb 13 | 8682 | 258.51 | Feb 13 | 8734 | 325.60 |
| Feb 13 | 8683 | 149.42 | Feb 13 | 8735 | 259.65 |
| Feb 21 | 8684 | 250.07 | Feb 13 | 8736 | 311.50 |
| Feb 13 | 8685 | 240.98 | Feb 14 | 8737 | 227.12 |
| Feb 12 | 8686 | 904.58 | Feb 13 | 8738 | 163.53 |
| Feb 13 | 8687 | 77.57 | Feb 13 | 8739 | 887.18 |
| Feb 09 | 8688 | 272.83 | Feb 13 | 8740 | 292.36 |
| Feb 13 | 8689 | 586.87 | Feb 14 | 8741 | 281.75 |
| Feb 13 | 8690 | 145.44 | Feb 13 | 8742 | 212.84 |
| Feb 13 | 8691 | 255.35 | Feb 12 | 8743 | 673.60 |
| Feb 13 | 8692 | 250.33 | Feb 12 | 8744 | 286.31 |
| Feb 12 | 8693 | 526.04 | Feb 13 | 8745 | 101.45 |
| Feb 13 | 8694 | 395.21 | Feb 13 | 8746 | 206.00 |
| Feb 13 | 8695 | 444.47 | Feb 13 | 8747 | 245.85 |
| Feb 13 | 8696 | 319.03 | Feb 12 | 8748 | 76.82 |
| Feb 13 | 8697 | 247.01 | Feb 13 | 8749 | 316.68 |
| Feb 13 | 8698 | 463.36 | Feb 12 | 8750 | 425.63 |
| Feb 13 | 8699 | 275.75 | Feb 12 | 8751 | 696.66 |
| Feb 13 | 8700 | 774.81 | Feb 13 | 8753 * | 100.00 |
| Feb 14 | 8701 | 299.29 | Feb 13 | 8754 | 80.00 |
| Feb 09 | 8702 | 248.99 | Feb 13 | 8755 | 100.00 |
| Feb 21 | 8703 | 91.43 | Feb 12 | 8756 | 100.00 |
| Feb 13 | 8704 | 303.27 | Feb 13 | 8757 | 100.00 |
| Feb 13 | 8705 | 510.22 | Feb 13 | 8758 | 100.00 |
| Feb 09 | 8706 | 299.29 | Feb 13 | 8759 | 100.00 |
| Feb 09 | 8707 | 300.09 | Feb 13 | 8760 | 80.00 |
| Feb 14 | 8708 | 517.58 | Feb 13 | 8761 | 100.00 |
| Feb 12 | 8709 | 136.54 | Feb 13 | 8762 | 100.00 |
| Feb 12 | 8710 | 302.48 | Feb 13 | 8763 | 80.00 |
| Feb 09 | 8711 | 252.38 | Feb 13 | 8764 | 100.00 |
| Feb 14 | 8712 | 243.70 | Feb 14 | 8765 | 100.00 |
| Feb 13 | 8715 * | 292.51 | Feb 13 | 8766 | 80.00 |
| Feb 13 | 8716 | 703.01 | Feb 13 | 8767 | 80.00 |
| Feb 13 | 8717 | 393.69 | Feb 12 | 8768 | 107.73 |
| Feb 13 | 8718 | 551.25 | Feb 09 | 8769 | 120.87 |
| Feb 14 | 8719 | 1,002.87 | Feb 12 | 8770 | 276.10 |
| Feb 12 | 8720 | 305.91 | Feb 14 | 8771 | 252.81 |
| Feb 16 | 8721 | 1,122.29 | Feb 21 | 9777 * | 415.59 |
| Feb 14 | 8722 | 397.84 | Feb 12 | 8779 * | 401.15 |
| Feb 13 | 8723 | 298.71 | Feb 23 | 8784 * | 467.20 |
| Feb 20 | 8724 | 254.58 | Feb 09 | 8788 * | |
| Feb 13 | | | | | |



STATEMENT PERIOD
Feb 01, 2007 TO
Feb 28, 2007

## WHITNEY.

429     32          182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

REDACTED

Page   5 of   9

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| Feb 12 | 8791 * | 1,002.86 | Feb 21 | 8864 | 303.22 |
| Feb 13 | 8793 * | 628.10 | Feb 21 | 8865 | 507.14 |
| Feb 16 | 8794 | 393.36 | Feb 21 | 8866 | 282.70 |
| Feb 13 | 8802 * | 887.17 | Feb 16 | 8867 | 822.63 |
| Feb 12 | 8805 * | 673.59 | Feb 22 | 8868 | 774.80 |
| Feb 16 | 8807 * | 100.00 | Feb 20 | 8869 | 467.52 |
| Feb 12 | 8811 * | 80.00 | Feb 21 | 8870 | 388.65 |
| Feb 13 | 8813 * | 500.00 | Feb 21 | 8871 | 293.52 |
| Feb 21 | 8814 | 2,712.69 | Feb 16 | 8872 | 703.41 |
| Feb 09 | 8815 | 110,000.00 | Feb 20 | 8873 | 467.52 |
| Feb 12 | 8816 | 25,345.80 | Feb 21 | 8874 | 224.43 |
| Feb 13 | 8817 | 4,770.73 | Feb 20 | 8875 | 362.43 |
| Feb 14 | 8818 | 1,979.40 | Feb 22 | 8876 | 592.50 |
| Feb 14 | 8820 * | 1,000.00 | Feb 20 | 8877 | 331.01 |
| Feb 15 | 8827 * | 4,550.00 | Feb 21 | 8878 | 482.16 |
| Feb 16 | 8829 * | 100.00 | Feb 21 | 8881 * | 331.31 |
| Feb 21 | 8830 | 80.00 | Feb 21 | 8882 | 706.01 |
| Feb 21 | 8831 | 80.00 | Feb 21 | 8883 | 323.50 |
| Feb 21 | 8832 | 100.00 | Feb 21 | 8884 | 683.60 |
| Feb 22 | 8833 | 60.00 | Feb 21 | 8885 | 1,002.86 |
| Feb 21 | 8834 | 100.00 | Feb 21 | 8886 | 378.85 |
| Feb 21 | 8835 | 100.00 | Feb 21 | 8887 | 612.93 |
| Feb 21 | 8836 | 80.00 | Feb 20 | 8888 | 630.58 |
| Feb 21 | 8837 | 100.00 | Feb 21 | 8889 | 372.59 |
| Feb 21 | 8838 | 120.00 | Feb 21 | 8890 | 343.53 |
| Feb 21 | 8839 | 669.00 | Feb 20 | 8891 | 466.94 |
| Feb 16 | 8840 | 1,500.00 | Feb 21 | 8892 | 628.10 |
| Feb 21 | 8841 | 475.71 | Feb 21 | 8893 | 508.95 |
| Feb 22 | 8842 | 506.77 | Feb 21 | 8894 | 270.15 |
| Feb 21 | 8843 | 367.07 | Feb 20 | 8895 | 466.94 |
| Feb 20 | 8844 | 742.77 | Feb 21 | 8896 | 529.15 |
| Feb 20 | 8845 | 1,133.24 | Feb 21 | 8897 | 430.71 |
| Feb 22 | 8846 | 331.59 | Feb 21 | 8898 | 392.01 |
| Feb 21 | 8847 | 235.96 | Feb 21 | 8899 | 522.25 |
| Feb 21 | 8848 | 451.15 | Feb 21 | 8900 | 375.78 |
| Feb 21 | 8849 | 307.59 | Feb 21 | 8901 | 319.40 |
| Feb 23 | 8850 | 256.93 | Feb 21 | 8902 | 267.79 |
| Feb 21 | 8851 | 376.68 | Feb 21 | 8903 | 363.68 |
| Feb 20 | 8852 | 904.57 | Feb 20 | 8904 | 887.18 |
| Feb 21 | 8853 | 328.48 | Feb 21 | 8905 | 403.43 |
| Feb 20 | 8854 | 412.99 | Feb 21 | 8906 | 341.87 |
| Feb 27 | 8855 | 586.87 | Feb 21 | 8907 | 348.09 |
| Feb 21 | 8856 | 341.11 | Feb 21 | 8908 | 673.59 |
| Feb 21 | 8857 | 109.90 | Feb 21 | 8909 | 253.07 |
| Feb 23 | 8858 | 459.57 | Feb 21 | 8910 | 328.47 |
| Feb 21 | 8859 | 192.04 | Feb 21 | 8911 | 340.17 |
| Feb 20 | 8860 | 417.63 | Feb 21 | 8912 | 436.78 |
| Feb 20 | 8861 | 406.65 | Feb 21 | 8913 | 284.82 |
| Feb 21 | 8862 | 540.88 | Feb 20 | 8914 | 548.09 |
| Feb 21 | 8863 | 384.55 | Feb 21 | 8916 * | 50.00 |



STATEMENT PERIOD

Feb 01, 2007 TO
Feb 28, 2007

# WHITNEY.

```
    429      32            182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445
```

REDACTED

Page   6 of   9

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| Feb 20 | 8917 | 120.00 | Feb 23 | 8976 | 706.01 |
| Feb 22 | 8918 | 100.00 | Feb 27 | 8977 | 499.26 |
| Feb 21 | 8919 | 100.00 | Feb 26 | 8978 | 531.60 |
| Feb 21 | 8920 | 80.00 | Feb 26 | 8979 | 1,002.87 |
| Feb 21 | 8921 | 100.00 | Feb 27 | 8980 | 233.01 |
| Feb 22 | 8922 | 1,130.00 | Feb 26 | 8981 | 1,294.02 |
| Feb 14 | 8926 * | 40,000.00 | Feb 26 | 8982 | 469.13 |
| Feb 13 | 8927 | 530.96 | Feb 27 | 8984 * | 317.94 |
| Feb 13 | 8928 | 470.79 | Feb 26 | 8985 | 288.10 |
| Feb 16 | 8929 | 8,583.13 | Feb 27 | 8986 | 628.11 |
| Feb 22 | 8932 * | 13,775.00 | Feb 27 | 8987 | 196.07 |
| Feb 27 | 8933 | 249.00 | Feb 27 | 8988 | 494.48 |
| Feb 28 | 8934 | 330.51 | Feb 26 | 8989 | 287.82 |
| Feb 27 | 8935 | 255.49 | Feb 26 | 8990 | 288.10 |
| Feb 26 | 8936 | 217.81 | Feb 27 | 8991 | 493.77 |
| Feb 23 | 8938 * | 1,133.22 | Feb 27 | 8992 | 516.20 |
| Feb 27 | 8939 | 309.11 | Feb 27 | 8993 | 300.08 |
| Feb 27 | 8940 | 292.52 | Feb 23 | 8994 | 415.37 |
| Feb 26 | 8941 | 548.09 | Feb 27 | 8995 | 285.87 |
| Feb 27 | 8942 | 335.57 | Feb 27 | 8996 | 263.20 |
| Feb 27 | 8943 | 168.85 | Feb 27 | 8997 | 489.75 |
| Feb 27 | 8944 | 236.23 | Feb 27 | 8998 | 318.19 |
| Feb 27 | 8945 | 35.70 | Feb 27 | 8999 | 887.19 |
| Feb 26 | 8946 | 904.58 | Feb 27 | 9000 | 373.73 |
| Feb 27 | 8947 | 306.00 | Feb 27 | 9001 | 264.80 |
| Feb 23 | 8948 | 493.01 | Feb 27 | 9002 | 324.04 |
| Feb 27 | 8949 | 586.87 | Feb 27 | 9003 | 673.60 |
| Feb 27 | 8950 | 297.66 | Feb 27 | 9004 | 336.18 |
| Feb 27 | 8951 | 139.29 | Feb 27 | 9005 | 306.00 |
| Feb 27 | 8952 | 246.92 | Feb 27 | 9006 | 326.20 |
| Feb 23 | 8953 | 282.71 | Feb 27 | 9007 | 404.67 |
| Feb 27 | 8954 | 563.05 | Feb 27 | 9008 | 513.61 |
| Feb 26 | 8955 | 503.73 | Feb 27 | 9010 * | 40.00 |
| Feb 26 | 8956 | 565.72 | Feb 23 | 9011 | 100.00 |
| Feb 27 | 8957 | 401.67 | Feb 27 | 9012 | 80.00 |
| Feb 27 | 8958 | 280.73 | Feb 27 | 9013 | 100.00 |
| Feb 27 | 8959 | 563.62 | Feb 27 | 9014 | 100.00 |
| Feb 23 | 8960 | 271.45 | Feb 27 | 9015 | 100.00 |
| Feb 27 | 8961 | 427.36 | Feb 27 | 9016 | 100.00 |
| Feb 23 | 8962 | 774.81 | Feb 27 | 9017 | 100.00 |
| Feb 26 | 8963 | 288.66 | Feb 23 | 9018 | 100.00 |
| Feb 26 | 8964 | 326.04 | Feb 23 | 9019 | 80.00 |
| Feb 27 | 8965 | 293.32 | Feb 26 | 9020 | 100.00 |
| Feb 27 | 8966 | 587.49 | Feb 26 | 9021 | 100.00 |
| Feb 23 | 8967 | 218.50 | Feb 23 | 9022 | 100.00 |
| Feb 26 | 8968 | 283.64 | Feb 27 | 9023 | 80.00 |
| Feb 27 | 8969 | 87.79 | Feb 27 | 9024 | 100.00 |
| Feb 26 | 8971 * | 288.22 | Feb 23 | 9025 | 3,617.77 |
| Feb 23 | 8972 | 543.68 | Feb 23 | 9026 | 9,211.65 |
| Feb 27 | 8975 * | 336.15 | Feb 27 | 9027 | 574.54 |



429      32          182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445





Page   7 of   9

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| Feb 26 | 9029 * | 5,390.54 | Feb 28 | 9048 * | 556.78 |
| Feb 22 | 9030 | 3,680.00 | Feb 27 | 9049 | 27.00 |
| Feb 26 | 9031 | 500.00 | Feb 26 | 9050 | 227.78 |
| Feb 28 | 9033 * | 122.03 | Feb 28 | 9054 * | 402.12 |
| Feb 28 | 9034 | 199.95 | Feb 26 | 9055 | 283.54 |
| Feb 28 | 9035 | 12,406.00 | Feb 27 | 9056 | 3,924.74 |
| Feb 23 | 9036 | 22.66 | Feb 26 | 9057 | 127.35 |
| Feb 26 | 9037 | 13.90 | Feb 28 | 9058 | 15,045.91 |
| Feb 26 | 9040 * | 3,484.23 | Feb 23 | 9059 | 40.89 |
| Feb 27 | 9042 * | 150.00 | Feb 27 | 9060 | 4,886.95 |
| Feb 27 | 9043 | 10.79 | Feb 28 | 9061 | 36,412.00 |
| Feb 23 | 9044 | 531.45 | Feb 27 | 9064 * | 75,000.00 |
| Feb 26 | | | | | |

* Indicates break in check sequence

Other
Debits

| Date | Amount | Description | |
|------|--------|-------------|--|
| Feb 01 | 25,000.00 | OUTGOING WIRE | WHITNEYWIR |
| | | WNB WIRE | |
| Feb 05 | 248.00 | OD SERVICE CHARGE | |
| Feb 06 | 310.00 | OD SERVICE CHARGE | |
| Feb 06 | 8,890.72 | DEBIT MEMO | |
| Feb 06 | 8,015.00 | ACH DEBIT | DEBITS |
| | | FLEETCOR LOCKBOX | |
| Feb 07 | 346.13 | SERVICE CHARGE | ANALYSIS CHG |
| Feb 07 | 310.00 | NSF SERVICE CHARGE | |
| Feb 08 | 8,890.72 | DEBIT MEMO | SWEEP DEBIT |
| Feb 12 | 71,433.38 | TRANSFER DEBIT | |
| Feb 12 | 10,015.00 | ACH DEBIT | DEBITS |
| | | FLEETCOR LOCKBOX | |
| Feb 13 | 19,243.72 | TRANSFER DEBIT | SWEEP DEBIT |
| Feb 13 | 905.69 | ACH DEBIT | PAYMENT |
| | | MERCEDES | |
| Feb 13 | 841.84 | ACH DEBIT | TRUEPAY |
| | | 1-800-200-4622 | |
| Feb 13 | 756.91 | ACH DEBIT | TRUEPAY |
| | | 1-800-200-4622 | |
| Feb 13 | 717.88 | ACH DEBIT | PAYMENT |
| | | DCS TRUCK | |
| Feb 13 | 670.82 | ACH DEBIT | TRUEPAY |
| | | 1-800-200-4622 | |
| Feb 13 | 599.91 | ACH DEBIT | TRUEPAY |
| | | 1-800-200-4622 | |
| Feb 13 | 549.46 | ACH DEBIT | TRUEPAY |
| | | 1-800-200-4622 | |
| Feb 13 | 5,012.00 | ACH DEBIT | DEBITS |
| | | FLEETCOR LOCKBOX | |
| Feb 13 | 300.00 | ACH DEBIT | ONLINE PMT |
| | | OFFICE DEPOT | |



**WHITNEY.**

STATEMENT PERIOD

Feb 01, 2007 TO
Feb 28, 2007

429     32          182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

REDACTED



Page   8 of   9

| Date | Amount | Description | | | |
|------|--------|-------------|---|---|---|
| Feb 22 | 310.00 | OD SERVICE CHARGE | | | |
| Feb 23 | 279.00 | OD SERVICE CHARGE | | | |
| Feb 23 | 8,015.00 | ACH DEBIT | | DEBITS | |
| | | FLEETCOR LOCKBOX | | | |
| Feb 26 | 3,000.00 | TRANSFER DEBIT | | | |
| | | TO CC -XXXXXXX4545 WE1459 | 001459 | 02/26 | |
| Feb 26 | 1,000.00 | TRANSFER DEBIT | | | |
| | | TO CC -XXXXXXX2957 WE1141 | 001141 | 02/26 | |
| Feb 26 | 1,000.00 | TRANSFER DEBIT | | | |
| | | TO CC -XXXXXXX0942 WE1332 | 001332 | 02/26 | |
| Feb 26 | 1,000.00 | TRANSFER DEBIT | | | |
| | | TO CC -XXXXXXX6414 WE0943 | 000943 | 02/26 | |
| Feb 26 | 1,000.00 | TRANSFER DEBIT | | | |
| | | TO CC -XXXXXXX5919 WE1214 | 001214 | 02/26 | |
| Feb 26 | 1,000.00 | TRANSFER DEBIT | | | |
| | | TO CC -XXXXXXX9504 WE0716 | 000716 | 02/26 | |
| Feb 26 | 1,000.00 | TRANSFER DEBIT | | | |
| | | TO CC -XXXXXXX9520 WE0759 | 000759 | 02/26 | |
| Feb 26 | 1,000.00 | TRANSFER DEBIT | | | |
| | | TO CC -XXXXXXX5073 WE1409 | 001409 | 02/26 | |
| Feb 26 | 750.00 | TRANSFER DEBIT | | | |
| | | TO CC -XXXXXXX5927 WE1258 | 001258 | 02/26 | |
| Feb 26 | 500.00 | TRANSFER DEBIT | | | |
| | | TO CC -XXXXXXX4780 WE1057 | 001057 | 02/26 | |
| Feb 26 | 500.00 | TRANSFER DEBIT | | | |
| | | TO CC -XXXXXXX3022 WE1019 | 001019 | 02/26 | |
| Feb 26 | 400.00 | TRANSFER DEBIT | | | |
| | | TO CC -XXXXXXX9538 WE0852 | 000852 | 02/26 | |
| Feb 26 | 253,113.94 | TRANSFER DEBIT | | SWEEP DEBIT | |
| Feb 27 | 25,000.00 | OUTGOING WIRE | | | |
| | | WNB WIRE | | WHITNEYWIR | |
| Feb 27 | 8,352.44 | DEBIT MEMO | | | |
| Feb 27 | 4,492.60 | ACH DEBIT | | LEASE/RENT | |
| | | VTFNA, INC | | | |
| Feb 27 | 4,078.27 | ACH DEBIT | | LEASE/RENT | |
| | | VTFNA, INC | | | |
| Feb 27 | 2,045.97 | ACH DEBIT | | LEASE/RENT | |
| | | VTFNA, INC | | | |
| Feb 28 | 11,626.53 | ACH DEBIT | | SMARTPAY | |
| | | CITICAPITAL | | | |



**WHITNEY.**

```
   429     32        182 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445
```

REDACTED

Page   9 of   9

Daily
Balance
Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jan 31 | 41,814.56- | Feb 09 | 205,681.53 |
| Feb 01 | 39,442.94- | Feb 12 | 69,389.96 |
| Feb 02 | 41,536.00- | Feb 13 | 500.00 |
| Feb 05 | 32,081.38- | Feb 21 | 14,445.89- |
| Feb 06 | 114,179.41- | Feb 22 | 17,338.32- |
| Feb 07 | 12,917.13 | Feb 23 | 285,736.24 |
| Feb 08 | 202.10 | Feb 26 | 500.00 |



## WHITNEY.

STATEMENT PERIOD
Mar 01, 2007 TO
Mar 31, 2007

214    32            833 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

# REDACTED

Page    1 of    8

---

BUSINESS CHECKING
      720-491-673    HIGHWAY SOLUTIONS LLC.

| BALANCE LAST STATEMENT | DEPOSITS & CREDITS NO. | TOTAL AMOUNT | CHECKS & DEBITS NO. | TOTAL AMOUNT | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 500.00 | 139 | 459,562.28 | 367 | 610,877.51 | 150,815.23- |

Credits

| Date | Amount | Description | |
|---|---|---|---|
| Mar 01 | 107,424.79 | CREDIT MEMO | |
| Mar 06 | 80,000.00 | RETURNED CHECK | 0000009165 |
| Mar 07 | 402.21 | RETURNED CHECK | 0000009123 |
| Mar 07 | 388.16 | RETURNED CHECK | 0000009127 |
| Mar 07 | 374.83 | RETURNED CHECK | 0000009122 |
| Mar 07 | 371.69 | RETURNED CHECK | 0000009091 |
| Mar 07 | 354.97 | RETURNED CHECK | 0000009070 |
| Mar 07 | 353.65 | RETURNED CHECK | 0000009080 |
| Mar 07 | 352.56 | RETURNED CHECK | 0000009135 |
| Mar 07 | 349.55 | RETURNED CHECK | 0000009075 |
| Mar 07 | 345.85 | RETURNED CHECK | 0000009086 |
| Mar 07 | 336.09 | RETURNED CHECK | 0000009133 |
| Mar 07 | 333.61 | RETURNED CHECK | 0000009079 |
| Mar 07 | 329.85 | RETURNED CHECK | 0000009132 |
| Mar 07 | 329.74 | RETURNED CHECK | 0000009085 |
| Mar 07 | 326.39 | RETURNED CHECK | 0000009115 |
| Mar 07 | 320.37 | RETURNED CHECK | 0000009074 |
| Mar 07 | 317.25 | RETURNED CHECK | 0000009082 |
| Mar 07 | 317.25 | RETURNED CHECK | 0000009136 |
| Mar 07 | 302.81 | RETURNED CHECK | 0000009113 |
| Mar 07 | 300.86 | RETURNED CHECK | 0000009126 |
| Mar 07 | 291.98 | RETURNED CHECK | 0000009092 |
| Mar 07 | 290.69 | RETURNED CHECK | 0000009124 |
| Mar 07 | 274.56 | RETURNED CHECK | 0000009077 |
| Mar 07 | 273.12 | RETURNED CHECK | 0000009106 |
| Mar 07 | 265.05 | RETURNED CHECK | 0000009094 |
| Mar 07 | 265.04 | RETURNED CHECK | 0000009097 |
| Mar 07 | 248.45 | RETURNED CHECK | 0000009129 |
| Mar 07 | 233.43 | RETURNED CHECK | 0000009138 |
| Mar 07 | 216.37 | RETURNED CHECK | 0000009137 |
| Mar 07 | 215.34 | RETURNED CHECK | 0000009131 |
| Mar 07 | 169.04 | RETURNED CHECK | 0000009101 |
| Mar 07 | 149.78 | RETURNED CHECK | 0000009118 |
| Mar 07 | 146.70 | RETURNED CHECK | 0000009087 |
| Mar 07 | 115.36 | RETURNED CHECK | 0000009078 |
| Mar 07 | 100.00 | RETURNED CHECK | 0000009141 |



# WHITNEY.

STATEMENT PERIOD
Mar 01, 2007 TO
Mar 31, 2007

214      32              833 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

# REDACTED

Page  2 of  8

| Date | Amount | Description | |
|------|--------|-------------|---|
| Mar 07 | 100.00 | RETURNED CHECK | 0000009155 |
| Mar 07 | 100.00 | RETURNED CHECK | 0000009146 |
| Mar 07 | 80.00 | RETURNED CHECK | 0000009144 |
| Mar 07 | 80.00 | RETURNED CHECK | 0000009148 |
| Mar 07 | 80.00 | RETURNED CHECK | 0000009147 |
| Mar 07 | 80.00 | RETURNED CHECK | 0000009154 |
| Mar 07 | 80.00 | RETURNED CHECK | 0000009143 |
| Mar 07 | 67.00 | RETURNED CHECK | 0000009157 |
| Mar 07 | 60.00 | RETURNED CHECK | 0000009151 |
| Mar 07 | 30.00 | RESEARCH ADJUSTMENT CR | /ADJ DEPT |
| | | 0901-07MAR07 RES | |
| Mar 12 | 150,000.00 | REGULAR DEPOSIT | |
| Mar 12 | 80,000.00 | RETURNED CHECK | 0000009271 |
| Mar 12 | 1,133.24 | RETURNED CHECK | 0000009181 |
| Mar 12 | 576.00 | RETURNED CHECK | 0000009173 |
| Mar 12 | 313.84 | RETURNED CHECK | 0000009175 |
| Mar 12 | 222.22 | RETURNED CHECK | 0000009191 |
| Mar 19 | 670.00 | RETURNED CHECK | 0000009273 |
| | | NSF | |
| Mar 19 | 80.00 | RETURNED CHECK | 0000008931 |
| | | NSF | |
| Mar 19 | 19.98 | RETURNED CHECK | 0000009275 |
| | | NSF | |
| Mar 20 | 887.18 | RETURNED CHECK | 0000009337 |
| Mar 20 | 673.59 | RETURNED CHECK | 0000009341 |
| Mar 20 | 538.26 | RETURNED CHECK | 0000009300 |
| Mar 20 | 505.59 | RETURNED CHECK | 0000009304 |
| Mar 20 | 490.88 | RETURNED CHECK | 0000009296 |
| Mar 20 | 431.57 | RETURNED CHECK | 0000009348 |
| Mar 20 | 414.34 | RETURNED CHECK | 0000009343 |
| Mar 20 | 376.83 | RETURNED CHECK | 0000009318 |
| Mar 20 | 372.07 | RETURNED CHECK | 0000009310 |
| Mar 20 | 277.07 | RETURNED CHECK | 0000009308 |
| Mar 20 | 100.00 | RETURNED CHECK | 0000008670 |
| Mar 20 | 100.00 | RETURNED CHECK | 0000009365 |
| Mar 20 | 100.00 | RETURNED CHECK | 0000009366 |
| Mar 20 | 100.00 | RETURNED CHECK | 0000009359 |
| Mar 21 | 1,002.86 | RETURNED CHECK | 0000009317 |
| Mar 21 | 628.10 | RETURNED CHECK | 0000009324 |
| Mar 21 | 622.32 | RETURNED CHECK | 0000009297 |
| Mar 21 | 612.39 | RETURNED CHECK | 0000009295 |
| Mar 21 | 586.87 | RETURNED CHECK | 0000009192 |
| Mar 21 | 586.87 | RETURNED CHECK | 0000009291 |
| Mar 21 | 574.16 | RETURNED CHECK | 0000009345 |
| Mar 21 | 547.49 | RETURNED CHECK | 0000009326 |
| Mar 21 | 546.82 | RETURNED CHECK | 0000009329 |
| Mar 21 | 537.56 | RETURNED CHECK | 0000009320 |
| Mar 21 | 453.01 | RETURNED CHECK | 0000009347 |
| Mar 21 | 440.20 | RETURNED CHECK | 0000009298 |
| Mar 21 | 434.15 | RETURNED CHECK | 0000009309 |

**WHITNEY.**

STATEMENT PERIOD
Mar 01, 2007 TO
Mar 31, 2007

    214      32              833 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

# REDACTED

Page    3 of    8

| Date   | Amount | Description      |            |
|--------|--------|------------------|------------|
| Mar 21 | 422.21 | RETURNED CHECK   | 0000009315 |
| Mar 21 | 410.02 | RETURNED CHECK   | 0000009346 |
| Mar 21 | 393.11 | RETURNED CHECK   | 0000009339 |
| Mar 21 | 389.15 | RETURNED CHECK   | 0000009302 |
| Mar 21 | 379.80 | RETURNED CHECK   | 0000009293 |
| Mar 21 | 377.33 | RETURNED CHECK   | 0000009336 |
| Mar 21 | 373.19 | RETURNED CHECK   | 0000009303 |
| Mar 21 | 372.61 | RETURNED CHECK   | 0000009323 |
| Mar 21 | 372.32 | RETURNED CHECK   | 0000009279 |
| Mar 21 | 352.34 | RETURNED CHECK   | 0000009286 |
| Mar 21 | 348.60 | RETURNED CHECK   | 0000009292 |
| Mar 21 | 341.87 | RETURNED CHECK   | 0000009331 |
| Mar 21 | 339.07 | RETURNED CHECK   | 0000009282 |
| Mar 21 | 335.97 | RETURNED CHECK   | 0000009289 |
| Mar 21 | 335.97 | RETURNED CHECK   | 0000009344 |
| Mar 21 | 335.96 | RETURNED CHECK   | 0000009299 |
| Mar 21 | 330.83 | RETURNED CHECK   | 0000009333 |
| Mar 21 | 329.68 | RETURNED CHECK   | 0000009330 |
| Mar 21 | 321.61 | RETURNED CHECK   | 0000009313 |
| Mar 21 | 320.05 | RETURNED CHECK   | 0000009340 |
| Mar 21 | 309.39 | RETURNED CHECK   | 0000009338 |
| Mar 21 | 302.14 | RETURNED CHECK   | 0000009294 |
| Mar 21 | 293.52 | RETURNED CHECK   | 0000009305 |
| Mar 21 | 270.13 | RETURNED CHECK   | 0000009285 |
| Mar 21 | 269.48 | RETURNED CHECK   | 0000009287 |
| Mar 21 | 246.72 | RETURNED CHECK   | 0000009278 |
| Mar 21 | 240.14 | RETURNED CHECK   | 0000009342 |
| Mar 21 | 197.98 | RETURNED CHECK   | 0000009322 |
| Mar 21 | 193.93 | RETURNED CHECK   | 0000009283 |
| Mar 21 | 151.92 | RETURNED CHECK   | 0000009362 |
| Mar 21 | 100.00 | RETURNED CHECK   | 0000009254 |
| Mar 21 | 100.00 | RETURNED CHECK   | 0000009367 |
| Mar 21 | 100.00 | RETURNED CHECK   | 0000009364 |
| Mar 21 | 100.00 | RETURNED CHECK   | 0000009356 |
| Mar 21 | 100.00 | RETURNED CHECK   | 0000009360 |
| Mar 21 | 100.00 | RETURNED CHECK   | 0000009354 |
| Mar 21 | 80.00  | RETURNED CHECK   | 0000009353 |
| Mar 21 | 80.00  | RETURNED CHECK   | 0000009350 |
| Mar 21 | 80.00  | RETURNED CHECK   | 0000009351 |
| Mar 21 | 60.00  | RETURNED CHECK   | 0000009357 |
| Mar 21 | 60.00  | RETURNED CHECK   | 0000009355 |
| Mar 22 | 774.80 | RETURNED CHECK   | 0000009301 |
| Mar 22 | 577.02 | RETURNED CHECK   | 0000009316 |
| Mar 22 | 440.07 | RETURNED CHECK   | 0000009332 |
| Mar 22 | 373.19 | RETURNED CHECK   | 0000009307 |
| Mar 22 | 100.00 | RETURNED CHECK   | 0000009352 |
| Mar 22 | 95.77  | RETURNED CHECK   | 0000009334 |
| Mar 23 | 378.83 | RETURNED CHECK   | 0000009318 |
| Mar 23 | 372.61 | RETURNED CHECK   | 0000009321 |
| Mar 23 | 372.61 | RETURNED CHECK   | 0000009328 |



# WHITNEY.

214      32          833 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

# REDACTED

Page  4 of  8

| Date | Amount | Description | |
|------|--------|-------------|---|
| Mar 23 | 372.32 | RETURNED CHECK | 0000009327 |
| Mar 23 | 372.07 | RETURNED CHECK | 0000009310 |
| Mar 23 | 277.07 | RETURNED CHECK | 0000009308 |
| Mar 23 | 100.00 | RETURNED CHECK | 0000008670 |
| Mar 23 | 100.00 | RETURNED CHECK | 0000009365 |
| Mar 23 | 20.00 | RETURNED CHECK | 0000009358 |
| Mar 30 | 316.93 | RETURNED CHECK | 0000009335 |

## Checks Paid

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| Mar 01 | 7914 | 500.00 | Mar 06 | 9079 | 333.61 |
| Mar 01 | 7988 * | 500.00 | Mar 07 | 9079 | 333.61 |
| Mar 01 | 8076 * | 500.00 | Mar 06 | 9080 | 353.65 |
| Mar 01 | 8358 * | 499.99 | Mar 07 | 9080 | 353.65 |
| Mar 19 | 8670 * | 100.00 | Mar 05 | 9081 | 904.58 |
| Mar 22 | 8670 | 100.00 | Mar 06 | 9082 | 317.25 |
| Mar 16 | 8931 * | 80.00 | Mar 07 | 9082 | 317.25 |
| Mar 01 | 8937 * | 742.78 | Mar 02 | 9083 | 431.44 |
| Mar 01 | 8970 * | 56.24 | Mar 06 | 9084 | 586.87 |
| Mar 05 | 8983 * | 288.10 | Mar 06 | 9085 | 329.74 |
| Mar 05 | 9032 * | 82.00 | Mar 07 | 9085 | 329.74 |
| Mar 01 | 9038 * | 98.00 | Mar 06 | 9086 | 345.85 |
| Mar 07 | 9039 | 409.37 | Mar 07 | 9086 | 345.85 |
| Mar 01 | 9041 * | 649.18 | Mar 06 | 9087 | 146.70 |
| Mar 01 | 9045 * | 117.50 | Mar 07 | 9087 | 146.70 |
| Mar 02 | 9046 | 298.20 | Mar 02 | 9088 | 544.55 |
| Mar 14 | 9047 | 475.00 | Mar 06 | 9089 | 529.41 |
| Mar 01 | 9051 * | 373.68 | Mar 06 | 9090 | 559.44 |
| Mar 01 | 9052 | 389.95 | Mar 06 | 9091 | 371.69 |
| Mar 01 | 9053 | 1,448.41 | Mar 07 | 9091 | 371.69 |
| Mar 01 | 9062 * | 22,800.79 | Mar 06 | 9092 | 291.98 |
| Mar 01 | 9063 | 30,000.00 | Mar 07 | 9092 | 291.98 |
| Mar 12 | 9066 * | 980.00 | Mar 01 | 9093 | 402.84 |
| Mar 01 | 9067 | 736.97 | Mar 06 | 9094 | 265.05 |
| Mar 07 | 9069 * | 292.81 | Mar 07 | 9094 | 265.05 |
| Mar 06 | 9070 | 354.97 | Mar 07 | 9095 | 774.80 |
| Mar 07 | 9070 | 354.97 | Mar 02 | 9096 | 263.95 |
| Mar 02 | 9071 | 263.08 | Mar 06 | 9097 | 265.04 |
| Mar 08 | 9072 | 742.77 | Mar 07 | 9097 | 265.04 |
| Mar 02 | 9073 | 1,133.24 | Mar 07 | 9098 | 308.14 |
| Mar 06 | 9074 | 320.37 | Mar 02 | 9099 | 639.00 |
| Mar 07 | 9074 | 320.37 | Mar 02 | 9100 | 263.93 |
| Mar 06 | 9075 | 349.55 | Mar 06 | 9101 | 169.04 |
| Mar 07 | 9075 | 349.55 | Mar 07 | 9101 | 169.04 |
| Mar 05 | 9076 | 548.09 | Mar 02 | 9102 | 130.99 |
| Mar 06 | 9077 | 274.56 | Mar 12 | 9103 | 378.24 |
| Mar 07 | 9077 | 274.56 | Mar 06 | 9106 * | 273.12 |
| Mar 06 | 9078 | 115.36 | Mar 07 | 9106 | 273.12 |
| Mar 07 | 9078 | 115.36 | Mar 01 | 9107 | 706.01 |



# WHITNEY.

STATEMENT PERIOD
Mar 01, 2007 TO
Mar 31, 2007

214    32        833 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL 36121-0445

# REDACTED

Page  5 of  8

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| Mar 06 | 9108 | 409.37 | Mar 01 | 9142 | 40.00 |
| Mar 02 | 9109 | 311.94 | Mar 06 | 9143 | 80.00 |
| Mar 02 | 9110 | 1,002.86 | Mar 07 | 9143 | 80.00 |
| Mar 05 | 9111 | 300.70 | Mar 06 | 9144 | 80.00 |
| Mar 02 | 9112 | 1,274.93 | Mar 07 | 9144 | 80.00 |
| Mar 06 | 9113 | 302.81 | Mar 06 | 9145 | 100.00 |
| Mar 07 | 9113 | 302.81 | Mar 06 | 9145 | 100.00 |
| Mar 02 | 9114 | 314.61 | Mar 07 | 9146 | 100.00 |
| Mar 06 | 9115 | 326.39 | Mar 06 | 9147 | 80.00 |
| Mar 07 | 9115 | 326.39 | Mar 07 | 9147 | 80.00 |
| Mar 02 | 9116 | 263.35 | Mar 06 | 9148 | 80.00 |
| Mar 06 | 9117 | 628.10 | Mar 07 | 9148 | 80.00 |
| Mar 06 | 9118 | 149.78 | Mar 02 | 9149 | 60.00 |
| Mar 07 | 9118 | 149.78 | Mar 08 | 9150 | 100.00 |
| Mar 06 | 9119 | 522.65 | Mar 06 | 9151 | 60.00 |
| Mar 02 | 9120 | 263.09 | Mar 07 | 9151 | 60.00 |
| Mar 02 | 9121 | 263.35 | Mar 07 | 9152 | 100.00 |
| Mar 06 | 9122 | 374.83 | Mar 01 | 9153 | 60.00 |
| Mar 07 | 9122 | 374.83 | Mar 06 | 9154 | 80.00 |
| Mar 06 | 9123 | 402.21 | Mar 07 | 9154 | 80.00 |
| Mar 07 | 9123 | 402.21 | Mar 06 | 9155 | 100.00 |
| Mar 06 | 9124 | 290.69 | Mar 07 | 9155 | 100.00 |
| Mar 07 | 9124 | 290.69 | Mar 06 | 9156 | 40.00 |
| Mar 02 | 9125 | 374.28 | Mar 06 | 9157 | 67.00 |
| Mar 06 | 9126 | 300.86 | Mar 07 | 9157 | 67.00 |
| Mar 07 | 9126 | 300.86 | Mar 01 | 9159 * | 2,436.00 |
| Mar 06 | 9127 | 388.16 | Mar 02 | 9160 | 10,410.65 |
| Mar 07 | 9127 | 388.16 | Mar 02 | 9161 | 48.90 |
| Mar 06 | 9128 | 403.36 | Mar 05 | 9165 * | 80,000.00 |
| Mar 06 | 9129 | 248.45 | Mar 12 | 9166 | 313.88 |
| Mar 07 | 9129 | 248.45 | Mar 12 | 9167 | 192.00 |
| Mar 05 | 9130 | 887.17 | Mar 12 | 9168 | 498.92 |
| Mar 06 | 9131 | 215.34 | Mar 12 | 9169 | 267.24 |
| Mar 07 | 9131 | 215.34 | Mar 12 | 9170 | 139.40 |
| Mar 07 | 9132 | 329.85 | Mar 12 | 9171 | 25.00 |
| Mar 07 | 9132 | 329.85 | Mar 15 | 9172 | 51.51 |
| Mar 06 | 9133 | 336.09 | Mar 09 | 9173 | 576.00 |
| Mar 07 | 9133 | 336.09 | Mar 12 | 9173 | 576.00 |
| Mar 06 | 9134 | 673.59 | Mar 14 | 9174 | 37.50 |
| Mar 06 | 9135 | 352.56 | Mar 09 | 9175 | 313.84 |
| Mar 07 | 9135 | 352.56 | Mar 12 | 9175 | 313.84 |
| Mar 06 | 9136 | 317.25 | Mar 12 | 9176 | 2,650.22 |
| Mar 07 | 9136 | 317.25 | Mar 13 | 9178 * | 445.22 |
| Mar 06 | 9137 | 216.37 | Mar 14 | 9179 | 280.75 |
| Mar 07 | 9137 | 216.37 | Mar 14 | 9180 | 742.78 |
| Mar 06 | 9138 | 233.43 | Mar 09 | 9181 | 1,133.24 |
| Mar 07 | 9138 | 233.43 | Mar 15 | 9181 | 1,133.24 |
| Mar 06 | 9139 | 527.78 | Mar 13 | 9182 | 297.88 |
| Mar 06 | 9141 * | 100.00 | Mar 13 | 9183 | 268.28 |
| Mar 07 | 9141 | 100.00 | Mar 12 | 9184 | 548.09 |

**WHITNEY.**

STATEMENT PERIOD
Mar 01, 2007 TO
Mar 31, 2007

```
  214      32        833 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445
```

**REDACTED**

Page   6 of   6

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| Mar 13 | 9185 | 359.63 | Mar 13 | 9237 | 393.25 |
| Mar 13 | 9186 | 281.38 | Mar 13 | 9238 | 383.00 |
| Mar 13 | 9187 | 309.68 | Mar 13 | 9239 | 318.20 |
| Mar 13 | 9188 | 269.24 | Mar 14 | 9240 | 887.18 |
| Mar 14 | 9189 | 904.58 | Mar 13 | 9241 | 368.77 |
| Mar 13 | 9190 | 287.27 | Mar 13 | 9242 | 305.79 |
| Mar 09 | 9191 | 222.22 | Mar 13 | 9243 | 312.03 |
| Mar 13 | 9192 | 586.87 | Mar 13 | 9244 | 673.60 |
| Mar 20 | 9193 | 256.92 | Mar 13 | 9245 | 214.27 |
| Mar 13 | 9194 | 321.61 | Mar 12 | 9246 | 457.91 |
| Mar 13 | 9195 | 334.53 | Mar 13 | 9247 | 192.21 |
| Mar 14 | 9196 | 501.38 | Mar 13 | 9248 | 616.53 |
| Mar 12 | 9197 | 490.88 | Mar 13 | 9249 | 404.67 |
| Mar 13 | 9198 | 457.94 | Mar 13 | 9250 | 376.72 |
| Mar 13 | 9199 | 346.01 | Mar 12 | 9251 | 313.80 |
| Mar 13 | 9200 | 269.49 | Mar 13 | 9253 * | 60.00 |
| Mar 12 | 9201 | 465.95 | Mar 20 | 9254 | 100.00 |
| Mar 12 | 9202 | 255.40 | Mar 13 | 9255 | 80.00 |
| Mar 12 | 9203 | 774.81 | Mar 12 | 9256 | 100.00 |
| Mar 13 | 9204 | 277.41 | Mar 13 | 9257 | 80.00 |
| Mar 15 | 9205 | 281.60 | Mar 13 | 9258 | 120.00 |
| Mar 13 | 9206 | 379.01 | Mar 13 | 9259 | 60.00 |
| Mar 13 | 9207 | 338.22 | Mar 13 | 9260 | 100.00 |
| Mar 13 | 9208 | 298.41 | Mar 13 | 9261 | 80.00 |
| Mar 12 | 9209 | 671.20 | Mar 15 | 9262 | 100.00 |
| Mar 13 | 9210 | 281.62 | Mar 13 | 9263 | 165.60 |
| Mar 15 | 9211 | 154.91 | Mar 13 | 9264 | 80.00 |
| Mar 12 | 9212 | 240.71 | Mar 12 | 9265 | 80.00 |
| Mar 13 | 9213 | 372.07 | Mar 13 | 9266 | 80.00 |
| Mar 13 | 9216 * | 197.17 | Mar 13 | 9267 | 80.00 |
| Mar 13 | 9217 | 706.01 | Mar 13 | 9268 | 100.00 |
| Mar 13 | 9218 | 366.55 | Mar 13 | 9269 | 4,550.00 |
| Mar 14 | 9219 | 318.50 | Mar 14 | 9270 | 82.04 |
| Mar 14 | 9220 | 1,002.87 | Mar 12 | 9271 | 80,000.00 |
| Mar 13 | 9221 | 51.59 | Mar 09 | 9271 | 80,000.00 |
| Mar 12 | 9222 | 1,179.53 | Mar 12 | 9272 | 3,394.49 |
| Mar 13 | 9223 | 574.78 | Mar 15 | 9273 | 670.00 |
| Mar 13 | 9224 | 281.03 | Mar 16 | 9274 | 206.81 |
| Mar 13 | 9225 | 183.69 | Mar 12 | 9275 | 19.98 |
| Mar 13 | 9226 | 281.04 | Mar 16 | 9278 * | 246.72 |
| Mar 14 | 9227 | 628.11 | Mar 20 | 9279 | 372.32 |
| Mar 14 | 9228 | 182.91 | Mar 20 | 9282 * | 339.07 |
| Mar 13 | 9229 | 451.17 | Mar 20 | 9283 | 193.93 |
| Mar 14 | 9230 | 280.74 | Mar 20 | 9285 * | 270.13 |
| Mar 13 | 9231 | 281.04 | Mar 20 | 9286 | 352.34 |
| Mar 13 | 9232 | 487.47 | Mar 20 | 9287 | 269.48 |
| Mar 13 | 9233 | 386.68 | Mar 19 | 9288 | 904.58 |
| Mar 13 | 9234 | 220.51 | Mar 20 | 9289 | 335.97 |
| Mar 14 | 9235 | 282.91 | Mar 16 | 9290 | 394.54 |
| Mar 13 | 9236 | 289.63 | Mar 20 | 9291 | 586.87 |



**WHITNEY.**

214    32        833 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

# REDACTED

Page  7 of   8

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| Mar 20 | 9292 | 348.60 | Mar 20 | 9330 | 329.68 |
| Mar 20 | 9293 | 379.80 | Mar 20 | 9331 | 341.87 |
| Mar 20 | 9294 | 302.14 | Mar 20 | 9332 | 440.07 |
| Mar 20 | 9295 | 612.39 | Mar 21 | 9333 | 330.83 |
| Mar 19 | 9296 | 490.88 | Mar 20 | 9334 | 95.77 |
| Mar 20 | 9297 | 622.32 | Mar 29 | 9335 | 316.93 |
| Mar 20 | 9298 | 440.20 | Mar 20 | 9336 | 377.33 |
| Mar 20 | 9299 | 335.96 | Mar 19 | 9337 | 887.18 |
| Mar 19 | 9300 | 538.26 | Mar 19 | 9338 | 309.39 |
| Mar 21 | 9301 | 774.80 | Mar 20 | 9339 | 393.11 |
| Mar 20 | 9302 | 389.15 | Mar 20 | 9340 | 320.05 |
| Mar 20 | 9303 | 373.19 | Mar 19 | 9341 | 673.59 |
| Mar 19 | 9304 | 505.59 | Mar 20 | 9342 | 240.14 |
| Mar 20 | 9305 | 293.52 | Mar 19 | 9343 | 414.34 |
| Mar 21 | 9307 * | 373.19 | Mar 20 | 9344 | 335.97 |
| Mar 19 | 9308 | 277.07 | Mar 20 | 9345 | 574.16 |
| Mar 22 | 9308 | 277.07 | Mar 20 | 9346 | 410.02 |
| Mar 20 | 9309 | 434.15 | Mar 20 | 9347 | 453.01 |
| Mar 19 | 9310 | 372.07 | Mar 19 | 9348 | 431.67 |
| Mar 22 | 9310 | 372.07 | Mar 20 | 9350 * | 80.00 |
| Mar 20 | 9313 * | 321.61 | Mar 20 | 9351 | 80.00 |
| Mar 16 | 9314 | 706.01 | Mar 21 | 9352 | 100.00 |
| Mar 20 | 9315 | 422.21 | Mar 20 | 9353 | 80.00 |
| Mar 21 | 9316 | 577.02 | Mar 20 | 9354 | 100.00 |
| Mar 20 | 9317 | 1,002.86 | Mar 20 | 9355 | 60.00 |
| Mar 20 | 9318 | 378.83 | Mar 20 | 9356 | 100.00 |
| Mar 19 | 9318 | 378.83 | Mar 20 | 9357 | 60.00 |
| Mar 22 | 9320 * | 537.56 | Mar 22 | 9358 | 20.00 |
| Mar 20 | 9321 | 372.61 | Mar 19 | 9359 | 100.00 |
| Mar 22 | 9322 | 197.98 | Mar 20 | 9360 | 100.00 |
| Mar 20 | 9323 | 372.61 | Mar 20 | 9362 * | 151.92 |
| Mar 20 | 9324 | 628.10 | Mar 20 | 9364 * | 100.00 |
| Mar 20 | 9326 * | 547.49 | Mar 19 | 9365 | 100.00 |
| Mar 22 | 9327 | 372.32 | Mar 22 | 9365 | 100.00 |
| Mar 22 | 9328 | 372.61 | Mar 19 | 9366 | 100.00 |
| Mar 20 | 9329 | 546.82 | Mar 20 | 9367 | 100.00 |

* Indicates break in check sequence

Other
Debits

| Date | Amount | Description | | |
|------|--------|-------------|--|--|
| Mar 01 | 8,015.00 | ACH DEBIT FLEETCOR LOCKBOX | DEBITS | |
| Mar 02 | 6,863.97 | ACH DEBIT CATERPILLAR | PAYMENT | |
| Mar 02 | 3,195.64 | ACH DEBIT CATERPILLAR | PAYMENT | |
| Mar 06 | 31.00 | NSF SERVICE CHARGE | | |
| Mar 07 | 420.25 | SERVICE CHARGE | ANALYSIS CHG | |



# WHITNEY.

STATEMENT PERIOD
Mar 01, 2007 TO
Mar 31, 2007

214      32          833 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445

# REDACTED

Page    8 of    8

| Date | Amount | Description | |
|---|---|---|---|
| Mar 07 | 310.00 | OD SERVICE CHARGE | |
| Mar 08 | 310.00 | OD SERVICE CHARGE | |
| Mar 09 | 62.00 | OD SERVICE CHARGE | |
| Mar 12 | 93.00 | OD SERVICE CHARGE | |
| Mar 12 | 62.00 | NSF SERVICE CHARGE | |
| Mar 13 | 8,015.00 | ACH DEBIT | DEBITS |
| | | FLEETCOR LOCKBOX | |
| Mar 20 | 310.00 | NSF SERVICE CHARGE | |
| Mar 21 | 310.00 | NSF SERVICE CHARGE | |
| Mar 22 | 186.00 | NSF SERVICE CHARGE | |
| Mar 23 | 279.00 | NSF SERVICE CHARGE | |
| Mar 29 | 150,000.00 | DEPOSITED ITEM RETURN | |
| Mar 30 | 31.00 | NSF SERVICE CHARGE | |

## Daily Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| Feb 28 | 500.00 | Mar 14 | 7,548.36 |
| Mar 01 | 36,851.45 | Mar 15 | 2,305.90 |
| Mar 02 | 8,998.36 | Mar 16 | 435.37 |
| Mar 05 | 74,012.28- | Mar 19 | 5,068.71- |
| Mar 06 | 10,476.31- | Mar 20 | 18,199.07- |
| Mar 07 | 13,061.68- | Mar 21 | 2,680.08- |
| Mar 08 | 14,214.45- | Mar 22 | 2,870.74- |
| Mar 09 | 96,521.75- | Mar 23 | 784.23- |
| Mar 12 | 43,160.18 | Mar 29 | 151,101.16- |
| Mar 13 | 17,620.70 | Mar 30 | 150,815.23- |

**WHITNEY.**

```
    0      06         833 E 0
HIGHWAY SOLUTIONS LLC.
P O BOX 210445
MONTGOMERY, AL  36121-0445
```

REDACTED

Page    1 of    1

BUSINESS CHECKING        HIGHWAY SOLUTIONS LLC.

| BALANCE LAST STATEMENT | DEPOSITS & CREDITS NO. | TOTAL AMOUNT | CHECKS & DEBITS NO. | TOTAL AMOUNT | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 150,815.23- | 2 | 150,815.23 | 0 | .00 | .00 |

Credits

| Date | Amount | Description | |
|---|---|---|---|
| Apr 17 | 383.84 | RESEARCH ADJUSTMENT CR 0202-17APR07 RES | /ADJ DEPT |
| Apr 24 | 150,431.39 | CREDIT MEMO | |

Daily Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| Mar 31 | 150,815.23- | Apr 24 | .00 |
| Apr 17 | 150,431.39- | | |

# EXHIBIT "2"



ENDORSE HERE

For Deposit only

0001    0 0 7 6 7

06 000 171
WACHOVIA BANK N.A.
1201 PROSPECT AVE.
WACHOVIA, N.A.
904 703-1000

MAR 12 07

TOTAL

$150,000.00

ATTACH LIST
OR
LIST SEPARATELY
CHECKS

Checking Deposit Ticket
FOR ALABAMA ACCOUNTS ONLY

WHITNEY

DEPOSITED IN

Checks and other items listed herein
will be handled by the Bank on its
terms and conditions governing
deposits. A detailed statement of those
terms and conditions is available upon
request to the Bank, which terms that
depositor agrees to be bound by such
terms and conditions.

Whitney National Bank
MEMBER FDIC

ACCOUNT NO

FOR
CREDIT
OF

| | CON. | |
|---|---|---|
| | CURRENCY | |
| | COIN | |
| | CHECKS LIST SEPARATELY OR ATTACH LIST | |
| | TOTAL FROM OTHER SIDE | |
| | TOTAL | |
| | LESS CASH RECEIVED | |
| | NET DEPOSIT | |

SIGN HERE FOR CASH RECEIPT

Highway Solutions

3-12-20__

:055201010: 720491673"

"00 150000000"

---

019670

SAFETY GUIDE OF ALABAMA LLC
PH 334-279-9200
P.O. BOX 210128
MONTGOMERY, AL 36121

WACHOVIA
MONTGOMERY, AL
616820

CHECK NO.    19670

DATE    AMOUNT

3/12/2007    **********150,000.00

THE SUM OF  ONE HUNDRED FIFTY THOUSAND DOLLARS

PAY
TO THE
ORDER
OF

Highway Solutions LLC
(Formerly Safety Signal)
PO Box 210445
Montgomery, AL 36121-0445

AUTHORIZED SIGNATURE

ORIGINAL CHECK HAS A COLORED BACKGROUND-PRINTED ON CHEMICAL REACTIVE PAPER - SEE BACK FOR DETAILS

"019670" ":063 2000080: 2000 61 2868 1 3 11"

"00 150000000"



